# EXHIBIT A

**Exhibit "A" to**
*Southeastern Educational Services, Inc. v. City of Brunswick,*
**Georgia, Case No. CE23-00918, Glynn County Superior Court**

# Record List - Total:294

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|---|---|---|---|---|---|---|
| 18BP00239 | Neighbor Ptl | | 09:13:13 01/03/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00256 | Problem Person | | 10:52:41 01/03/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00433 | Follow Up | | 14:28:20 01/04/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00630 | Trespassing | | 09:52:07 01/06/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00713 | Problem Person | | 10:33:20 01/07/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00775 | Neighbor Ptl | | 07:54:37 01/08/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00796 | Foot Patrol | | 10:57:30 01/08/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP00942 | Neighbor Ptl | | 13:45:27 01/09/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01075 | Neighbor Ptl | | 15:23:14 01/10/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01278 | Problem Person | 452 M. Franks | 16:35:01 01/12/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01346 | Theft | 454 K. McCartne | 11:16:22 01/13/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01348 | Neighbor Ptl | | 11:43:44 01/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01357 | Suspicious | | 12:50:07 01/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01561 | Intoxication | | 16:56:37 01/15/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01631 | Foot Patrol | | 10:08:27 01/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01770 | Neighbor Ptl | | 13:27:11 01/17/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01854 | Neighbor Ptl | | 09:47:24 01/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01872 | Wanted Person | | 12:31:28 01/18/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP01882 | Foot Patrol | | 13:57:48 01/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02305 | Agency Assist | | 00:12:43 01/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02324 | Neighbor Ptl | | 08:40:49 01/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02342 | Foot Patrol | | 12:55:56 01/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02423 | Fight | | 10:07:36 01/23/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02508 | Welfare Check | | 09:18:05 01/24/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02509 | Missing Person | | 09:40:06 01/24/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02786 | Neighbor Ptl | | 11:03:30 01/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02803 | Neighbor Ptl | | 13:40:38 01/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP02817 | Neighbor Ptl | | 16:33:09 01/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03019 | Theft-Ent Auto | 476 A. Spauldin | 17:05:15 01/28/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03276 | Warrant Proc | | 13:18:02 01/31/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18BP03278 | Found Property | | 13:35:59 01/31/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03413 | Warrant Proc | | 15:08:20 02/01/18 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03439 | Neighbor Ptl | | 18:35:27 02/01/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03507 | Follow Up | | 13:16:17 02/02/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP03991 | Depriving Owner | | 00:20:33 02/07/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04173 | Follow Up | | 12:10:07 02/08/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04180 | Follow Up | | 12:47:28 02/08/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04271 | Neighbor Ptl | | 03:57:27 02/09/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04378 | Problem Person | | 09:01:07 02/10/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04488 | Neighbor Ptl | | 03:05:26 02/11/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04499 | Problem Person | | 08:32:48 02/11/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04505 | Problem Person | 484 A. Blair | 09:32:02 02/11/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04588 | Neighbor Ptl | | 02:31:38 02/12/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04743 | Chg Mental Stat | | 09:51:29 02/13/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04769 | Theft | | 14:59:49 02/13/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04946 | Neighbor Ptl | | 20:31:08 02/14/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP04989 | Neighbor Ptl | | 02:33:07 02/15/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05059 | Welfare Check | | 18:49:22 02/15/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05132 | Citizen Assist | | 12:42:16 02/16/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05134 | Citizen Assist | | 13:05:40 02/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05144 | Follow Up | | 14:10:27 02/16/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05157 | Foot Patrol | | 16:54:58 02/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05543 | Neighbor Ptl | | 20:50:15 02/19/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05588 | Fall w/Injury | | 08:56:45 02/20/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05644 | Neighbor Ptl | | 21:08:11 02/20/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05718 | Follow Up | | 13:05:56 02/21/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP05838 | Problem Person | | 10:52:53 02/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06105 | Neighbor Ptl | | 04:37:24 02/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06114 | Problem Person | | 07:58:34 02/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06197 | Neighbor Ptl | | 05:28:53 02/25/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06251 | Suspicious | | 20:49:55 02/25/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06274 | Neighbor Ptl | | 00:42:49 02/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06442 | Problem Person | | 12:09:44 02/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18BP06487 | Follow Up | | 19:32:40 02/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06551 | Harrassment | 481 A.Carter | 09:22:53 02/28/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06596 | Neighbor Ptl | | 19:23:25 02/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06660 | Neighbor Ptl | | 03:48:20 03/01/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06795 | Neighbor Ptl | | 04:32:53 03/02/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP06960 | Suspicious | | 13:52:12 03/03/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07067 | Citizen Assist | | 08:07:13 03/04/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07243 | Neighbor Ptl | | 20:00:10 03/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07254 | Problem Person | | 20:54:29 03/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 18BP07267 | Neighbor Ptl | | 22:44:34 03/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07407 | 911 Dead Open | | 10:58:09 03/07/18 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07866 | Fight | 476 A. Spauldin | 04:01:08 03/12/18 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07967 | Neighbor Ptl | | 00:09:16 03/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP07968 | Suspicious | | 00:12:40 03/13/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP08184 | Neighbor Ptl | | 23:29:51 03/14/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP08242 | Suspicious | | 11:06:48 03/15/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP08377 | Welfare Check | | 12:50:14 03/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP08463 | Suspicious | | 02:32:31 03/17/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP08865 | Theft | | 08:52:55 03/21/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP09238 | Neighbor Ptl | | 00:39:44 03/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP09262 | Neighbor Ptl | | 04:53:38 03/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP09707 | Suspicious | | 07:04:41 03/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP09988 | Welfare Check | | 15:58:53 03/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP10373 | Neighbor Ptl | | 01:18:56 04/03/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP10677 | Suspicious | | 14:47:55 04/05/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP10878 | Neighbor Ptl | | 01:28:02 04/07/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP10909 | Neighbor Ptl | | 04:48:05 04/07/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP10958 | Problem Person | | 18:44:46 04/07/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP11380 | Follow Up | | 10:09:49 04/11/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP11497 | Wanted Person | | 09:50:44 04/12/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP12005 | Neighbor Ptl | | 03:35:42 04/17/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP12117 | Neighbor Ptl | | 04:13:32 04/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP12258 | Problem Person | | 06:18:19 | CLO | U | 1101 GLOUCESTER ST; THE |

| | | | 04/19/18 | | | WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 18BP12482 | Neighbor Ptl | | 00:07:16 04/21/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP12490 | Neighbor Ptl | | 01:18:59 04/21/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP12592 | Neighbor Ptl | | 21:46:14 04/21/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13042 | Problem Person | | 13:01:10 04/25/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13324 | Neighbor Ptl | | 13:16:00 04/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13371 | Neighbor Ptl | | 20:27:08 04/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13538 | Neighbor Ptl | | 10:32:15 04/29/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13557 | Wanted Person | | 13:50:21 04/29/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13576 | Drugs | | 17:39:44 04/29/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13648 | Theft | 440 C. Partridg | 12:26:28 04/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP13856 | Unkn/Man Down | | 09:56:41 05/02/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14130 | Follow Up | | 12:11:50 05/04/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14151 | Citizen Assist | | 16:32:48 05/04/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14257 | Follow Up | | 12:45:02 05/05/18 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14258 | Suspicious | | 13:03:58 05/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14390 | Death Investiga | 460 C.Stricklan | 19:02:34 05/06/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP14741 | Problem Person | | 06:44:59 05/09/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP15147 | Problem Person | 438 S. Parker | 08:20:38 05/12/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP15352 | Problem Person | 491 D. Thomas | 08:42:00 05/14/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP15370 | Trespassing | 466 R. Hall | 12:35:13 05/14/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP15808 | Suspicious | | 05:07:42 05/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP15810 | Suspicious | | 05:30:26 05/18/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP16364 | Problem Person | | 20:05:13 05/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP16548 | Theft | | 10:11:27 05/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP16942 | Wanted Person | 442 S. Durham | 09:01:04 05/27/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP17276 | Follow Up | | 08:18:01 05/30/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP17752 | Neighbor Ptl | | 08:32:08 06/03/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP17779 | Neighbor Ptl | | 14:06:52 06/03/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP18835 | Follow Up | | 09:15:50 06/12/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP18988 | Problem Person | | 15:56:09 06/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP19595 | Welfare Check | | 13:49:51 06/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP20243 | Welfare Check | | 13:24:55 06/23/18 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP20244 | Suspicious | | 13:38:59 | CLO | SVC | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 06/23/18 | | | WELL HOMELESS DAY SHELTER |
| 18BP20805 | Neighbor Ptl | | 23:47:22 07/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP21104 | Citizen Assist | | 09:02:42 07/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP21405 | Problem Person | | 12:44:24 07/02/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP21950 | Suspicious | | 02:24:50 07/06/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP21999 | Fight | 438 S. Parker | 14:00:31 07/06/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22034 | Welfare Check | | 18:46:50 07/06/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22123 | Follow Up | | 09:34:01 07/07/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22130 | Agency Assist | | 10:57:49 07/07/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22641 | Domestic | | 14:14:50 07/11/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22851 | 911 Dead Accid | | 09:47:59 07/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP22857 | Agency Assist | | 10:44:25 07/13/18 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP23242 | Problem Person | | 12:18:10 07/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP23254 | Suicide Thought | | 13:52:43 07/16/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP23368 | Problem Person | | 13:44:53 07/17/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP23657 | Citizen Assist | | 14:40:36 07/19/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP23887 | Follow Up | | 11:36:03 07/21/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24002 | Theft | 423 C.Seawell | 08:49:43 07/22/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24252 | Suspicious | | 04:33:27 07/24/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24359 | Suspicious | | 00:10:15 07/25/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24413 | Standby | | 09:42:58 07/25/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24423 | Problem Person | | 12:09:03 07/25/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24543 | Neighbor Ptl | | 10:19:31 07/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24573 | Follow Up | | 14:26:44 07/26/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24793 | Theft-Ent Auto | 434 SKretschmar | 09:48:48 07/28/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24903 | Citizen Assist | | 11:52:47 07/29/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP24922 | Problem Person | | 17:03:59 07/29/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25006 | Follow Up | | 10:26:44 07/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25126 | Theft | 443 E. Hall IV | 08:33:12 07/31/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25336 | Suspicious | | 23:37:08 08/01/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25389 | Attempt-Locate | | 13:05:07 08/02/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25410 | Attempt-Locate | | 15:52:29 08/02/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25610 | Follow Up | | 07:07:52 08/04/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP25616 | Follow Up | | 08:43:35 | CLO | S | 1101 GLOUCESTER ST; THE |

| | | | 08/04/18 | | | WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 18BP25879 | Missing Person | 460 C.Stricklan | 09:27:58 08/06/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP26292 | Problem Person | | 08:00:16 08/09/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP26971 | Agency Assist | | 10:59:22 08/14/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP26983 | Suicide Attempt | | 13:20:29 08/14/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP26985 | Chg Mental Stat | | 13:32:33 08/14/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27118 | Citizen Assist | | 17:18:27 08/15/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27282 | Neighbor Ptl | | 23:49:22 08/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27656 | Missing Person | | 09:54:11 08/20/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27666 | Chg Mental Stat | | 12:24:28 08/20/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27731 | Suspicious | | 04:17:14 08/21/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27856 | Neighbor Ptl | | 10:10:02 08/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP27869 | Neighbor Ptl | | 12:12:35 08/22/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28148 | Follow Up | | 12:49:51 08/24/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28255 | Suicide Thought | | 15:17:16 08/25/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28556 | Problem Person | | 09:04:32 08/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28743 | Suspicious | | 23:01:13 08/29/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28812 | Domestic | 487 S. MooreSp | 12:05:34 08/30/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP28921 | Civil Matter | | 13:41:11 08/31/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29047 | Trespassing | 443 E. Hall IV | 15:36:45 09/01/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29134 | Unconsciousness | | 09:41:33 09/02/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29147 | Problem Person | | 13:17:34 09/02/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29157 | Problem Person | | 16:09:14 09/02/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29334 | Juvenile Prob | 466 R. Hall | 08:50:22 09/04/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29340 | Theft | | 09:40:24 09/04/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29490 | Citizen Assist | | 12:56:02 09/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29636 | Follow Up | | 12:21:23 09/06/18 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29638 | Citizen Assist | | 12:34:05 09/06/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29817 | Suspicious | | 12:21:35 09/07/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29831 | Problem Person | | 14:08:15 09/07/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP29963 | Warrant Proc | | 10:15:34 09/08/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30098 | Problem Person | | 11:30:49 09/09/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30317 | Wanted Person | 423 C.Seawell | 13:18:16 09/11/18 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18BP30407 | Problem Person | 460 C.Stricklan | 10:36:51 09/12/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30533 | Follow Up | | 10:53:59 09/13/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30539 | Problem Person | 480 A. Henrique | 12:08:49 09/13/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30544 | Problem Person | 480 A. Henrique | 13:01:03 09/13/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30685 | Missing Person | 428 J. Jordan | 20:19:03 09/14/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30725 | BOLO | | 04:42:22 09/15/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP30736 | Attempt-Locate | | 09:47:30 09/15/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31053 | Suspicious | | 23:31:23 09/17/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31158 | Suspicious | | 22:05:13 09/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31179 | Suspicious | | 02:34:27 09/19/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31181 | Neighbor Ptl | | 02:56:59 09/19/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31431 | Lost Property | 466 R. Hall | 00:28:28 09/21/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31602 | Problem Person | | 15:34:52 09/22/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31695 | Neighbor Ptl | | 13:51:34 09/23/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31726 | Suspicious | | 22:16:23 09/23/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31925 | Citizen Assist | | 16:05:00 09/25/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31927 | Fight | | 16:40:20 09/25/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP31980 | Suspicious | 428 J. Jordan | 01:52:34 09/26/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32027 | Neighbor Ptl | | 15:24:13 09/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32097 | Neighbor Ptl | | 00:49:24 09/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32118 | Neighbor Ptl | | 04:09:10 09/27/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32248 | Citizen Assist | | 10:01:33 09/28/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32252 | Follow Up | | 10:22:37 09/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32381 | Citizen Assist | | 11:38:20 09/29/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32514 | Follow Up | | 13:23:18 09/30/18 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32616 | Attempt-Locate | | 12:56:06 10/01/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32663 | Neighbor Ptl | | 19:36:41 10/01/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP32878 | Citizen Assist | N. MAGNANI | 14:31:30 10/03/18 | EXC | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP33114 | Citizen Assist | | 12:08:33 10/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP33125 | Citizen Assist | | 13:24:10 10/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP33201 | Neighbor Ptl | | 01:00:56 10/06/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP33406 | Theft | | 09:53:41 10/07/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP33934 | Suspicious | | 11:57:53 10/11/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 18BP34047 | Neighbor Ptl | | 04:35:58 10/12/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 18BP34206 | Problem Person | | 09:45:09 10/13/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34371 | Suspicious | | 07:57:36 10/15/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34414 | Problem Person | 468 S.Ferguson | 16:13:38 10/15/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34559 | Citizen Assist | | 18:32:25 10/16/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34645 | Neighbor Ptl | | 03:06:05 10/17/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34853 | Suspicious | | 17:45:04 10/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP34861 | Suspicious | | 19:43:36 10/18/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35042 | Neighbor Ptl | | 07:38:02 10/20/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35095 | Theft | 470 D. Porter | 16:27:37 10/20/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35181 | Problem Person | | 07:23:00 10/21/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35211 | Problem Person | 496 M. Davis | 16:51:05 10/21/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35278 | Suspicious | | 03:48:17 10/22/18 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP35856 | Theft | 466 R. Hall | 12:20:04 10/26/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP36592 | Follow Up | | 15:24:07 11/01/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP36663 | Neighbor Ptl | | 07:36:02 11/02/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP36803 | Attempt-Locate | | 11:36:14 11/03/18 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37011 | Theft | | 07:44:08 11/05/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37289 | Fight | 470 D. Porter | 07:00:40 11/07/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37291 | Follow Up | | 07:33:13 11/07/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37484 | Follow Up | | 15:42:30 11/08/18 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37826 | Citizen Assist | | 12:50:25 11/11/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37904 | Neighbor Ptl | | 09:20:12 11/12/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP37990 | Neighbor Ptl | | 08:18:43 11/13/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38251 | Neighbor Ptl | | 09:38:51 11/15/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38400 | Theft | 496 M. Davis | 10:52:13 11/16/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38514 | Theft | 488 K. Sparks | 08:44:05 11/17/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38549 | Follow Up | | 16:16:32 11/17/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38625 | Neighbor Ptl | | 10:38:17 11/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38643 | Neighbor Ptl | | 15:15:37 11/18/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38718 | Follow Up | | 10:01:37 11/19/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38732 | Problem Person | 466 R. HALL | 12:15:10 11/19/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP38971 | Neighbor Ptl | | 07:54:07 11/21/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18BP39169 | Theft | 428 J. Jordan | 09:07:53 11/23/18 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39593 | Suspicious | | 14:16:35 11/27/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 18BP39641 | Theft | | 02:36:23 11/28/18 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39726 | Suicide Thought | | 20:50:38 11/28/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39751 | Animal Noise | | 23:50:42 11/28/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39774 | Neighbor Ptl | | 02:54:11 11/29/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39937 | Problem Person | 488 K. Sparks | 08:20:55 11/30/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP39948 | Follow Up | | 11:15:11 11/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40126 | Warrant Proc | | 10:00:20 12/02/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40148 | Neighbor Ptl | | 14:37:39 12/02/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40568 | 911 Dead No Ans | | 14:34:41 12/06/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40653 | Problem Person | | 08:31:36 12/07/18 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40693 | Assault | 466 R. HALL | 14:51:50 12/07/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40851 | Chg Mental Stat | | 22:05:09 12/08/18 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 18BP40927 | Problem Person | | 15:06:52 12/09/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP40998 | Suspicious | | 08:04:35 12/10/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41107 | Neighbor Ptl | | 14:07:18 12/11/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41208 | Neighbor Ptl | | 08:50:34 12/12/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41253 | Citizen Assist | | 14:19:52 12/12/18 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41386 | Animal Welfare | | 13:07:52 12/13/18 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41479 | Terr Threat | | 08:09:59 12/14/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41484 | Citizen Assist | | 08:39:13 12/14/18 | CLO | C | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41494 | Suspicious | | 10:16:26 12/14/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP41721 | Problem Person | 491 D. Thomas | 15:31:51 12/16/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42028 | 911 Dead Open | | 10:09:45 12/19/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42143 | Theft | 496 M. Davis | 09:03:07 12/20/18 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42508 | Wanted Person | 428 J. Jordan | 10:26:38 12/23/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42732 | Neighbor Ptl | | 20:20:25 12/25/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42807 | Citizen Assist | | 15:27:01 12/26/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42977 | Neighbor Ptl | | 03:18:09 12/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP42989 | Neighbor Ptl | | 08:27:08 12/28/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP43005 | Traffic Stop | 474 M. Groover | 11:58:41 12/28/18 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 18BP43243 | Wanted Person | 456 J.Wilson | 10:25:24 12/30/18 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 18BP43255 | Problem Person | | 14:40:12 12/30/18 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

# Record List - Total:312

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|---|---|---|---|---|---|---|
| 19BP00065 | Problem Person | | 10:01:49 01/01/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00287 | Theft | | 09:36:09 01/03/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00365 | Neighbor Ptl | | 01:09:15 01/04/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00395 | Suspicious | | 09:39:36 01/04/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00394 | Domestic | | 09:41:08 01/04/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00527 | Neighbor Ptl | | 08:22:25 01/05/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00697 | Harrassment | | 12:38:31 01/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00769 | Suspicious | | 03:20:43 01/07/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00872 | Neighbor Ptl | | 22:23:03 01/07/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP00897 | Neighbor Ptl | | 03:28:27 01/08/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01021 | Neighbor Ptl | | 02:29:21 01/09/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01109 | Problem Person | 487 S. MooreSp | 22:38:17 01/09/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01131 | Follow Up | | 01:16:14 01/10/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01206 | Neighbor Ptl | | 16:41:23 01/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01369 | Neighbor Ptl | | 03:06:59 01/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01450 | Suspicious | | 22:38:26 01/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01493 | Problem Person | | 11:16:18 01/13/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01529 | Neighbor Ptl | | 20:38:28 01/13/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP01847 | Theft | 480 A. Henrique | 12:31:42 01/16/19 | ACT | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP02093 | Foot Patrol | | 14:18:25 01/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP02435 | 911 Dead No Ans | | 12:58:11 01/21/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP02611 | Neighbor Ptl | | 03:19:31 01/23/19 | CLO | SVC | 1101 GLOUCESTER ST |
| 19BP02643 | Problem Person | | 11:35:01 01/23/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP02975 | Citizen Assist | | 07:19:43 01/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03056 | Wanted Person | | 10:38:43 01/27/19 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03325 | Trespassing | | 05:18:04 01/30/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03373 | Wanted Person | | 15:46:09 01/30/19 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03585 | Follow Up | | 11:13:18 02/01/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03591 | Agency Assist | | 12:26:19 02/01/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP03737 | Drugs | | 13:01:29 02/02/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP04035 | Fight | | 13:34:47 02/05/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP04529 | Attempt-Locate | | 09:16:03 02/09/19 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP04532 | Attempt-Locate | | 10:26:30 02/09/19 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP04548 | Problem Person | 480 A. Henrique | 13:09:56 02/09/19 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP04642 | Neighbor Ptl | | 04:49:34 02/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05437 | Drugs | 442 S. Durham | 10:36:55 02/17/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05465 | Citizen Assist | | 16:42:15 02/17/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05522 | Problem Person | | 07:16:16 02/18/19 | CLO | L | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05541 | Problem Person | 439 M. Vaughn | 12:54:08 02/18/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05546 | Problem Person | | 13:40:18 02/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05618 | Suspicious | | 00:48:08 02/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05647 | 911 Dead Busy | | 10:27:00 02/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05730 | Theft | 404 S. WRIGHT | 21:08:35 02/19/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05762 | Neighbor Ptl | | 02:58:58 02/20/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP05903 | Lost Property | 414 A. Wainrigh | 13:25:14 02/21/19 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP06116 | Follow Up | | 14:07:44 02/23/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP06207 | Theft | | 13:38:05 02/24/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP06386 | Suspicious | | 22:30:52 02/25/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP06548 | 911 Dead Open | | 09:30:38 02/27/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP06635 | Neighbor Ptl | | 23:57:52 02/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP06813 | Problem Person | | 11:14:03 03/01/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP07390 | Neighbor Ptl | | 04:36:46 03/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP07667 | Problem Person | | 12:19:04 03/08/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP07684 | Foot Patrol | | 16:06:07 03/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP07686 | Suspicious | | 16:21:21 03/08/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP07869 | Citizen Assist | | 06:43:56 03/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08129 | Problem Person | | 18:48:36 03/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08152 | Suspicious | | 23:07:45 03/12/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08373 | Field Interview | | 19:56:11 03/14/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08389 | Suspicious | | 22:36:20 03/14/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08757 | Problem Person | | 18:23:02 03/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08944 | Theft | 423 C.SEAWELL | 09:28:05 03/20/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP08962 | Follow Up | | 11:50:27 03/20/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| Case # | Type | Officer | Time/Date | Status | Code | Location |
|---|---|---|---|---|---|---|
| 19BP09165 | Problem Person | | 08:17:35 03/22/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP09171 | Problem Person | | 10:12:32 03/22/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP09437 | Problem Person | 454 K. McCartne | 16:57:09 03/24/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP09480 | Neighbor Ptl | | 07:36:19 03/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP09780 | Neighbor Ptl | | 20:53:46 03/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP09836 | Follow Up | | 08:52:47 03/28/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP09936 | Neighbor Ptl | | 05:00:45 03/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP10350 | Suspicious | | 23:33:28 04/01/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP10411 | Problem Person | | 16:33:49 04/02/19 | CLO | CAN | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP10492 | Follow Up | | 11:48:23 04/03/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP10494 | Trespassing | 405 D. Merritt | 11:57:29 04/03/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP10606 | Welfare Check | | 13:06:30 04/04/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP10688 | Neighbor Ptl | | 02:57:02 04/05/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11071 | Neighbor Ptl | | 02:59:25 04/08/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11086 | Problem Person | | 09:36:13 04/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11315 | Neighbor Ptl | | 01:26:25 04/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11342 | Theft | 404 S. Wright | 08:38:41 04/10/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11375 | Suspicious | | 13:21:28 04/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11588 | Neighbor Ptl | | 02:40:18 04/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11670 | Standby | | 17:20:08 04/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11871 | Neighbor Ptl | | 13:58:02 04/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP11954 | Problem Person | | 08:41:54 04/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP12194 | Problem Person | | 07:06:42 04/17/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP12380 | Problem Person | | 11:58:46 04/18/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP12430 | Neighbor Ptl | | 16:45:54 04/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP12869 | Theft | 460 C.Stricklan | 16:01:51 04/22/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP13214 | Theft | | 13:50:49 04/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP13603 | Problem Person | 436 M.DAVIS | 08:12:32 04/28/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP13969 | Follow Up | | 10:04:01 05/01/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP14061 | Suspicious | | 00:08:35 05/02/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP14503 | Citizen Assist | | 13:09:20 05/05/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP14562 | Neighbor Ptl | | 02:41:25 05/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP14605 | Follow Up | | 13:24:08 05/06/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP14859 | Person with Gun | | 10:29:09 05/08/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15352 | Theft | 489 C.HENLEY | 14:06:58 05/12/19 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15627 | Neighbor Ptl | | 02:44:30 05/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15650 | Theft | 436 M.DAVIS | 09:58:59 05/15/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15655 | Theft | | 10:54:50 05/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15750 | Problem Person | | 08:22:29 05/16/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15760 | Follow Up | | 09:46:54 05/16/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15881 | Trespassing | 474 M. Groover | 13:26:39 05/17/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP15959 | Neighbor Ptl | | 04:24:22 05/18/19 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16077 | Chg Mental Stat | | 12:51:00 05/19/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16078 | Transports | | 13:03:15 05/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16128 | Suspicious | | 01:32:38 05/20/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16173 | Problem Person | | 13:18:29 05/20/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16286 | Attempt-Locate | | 09:28:28 05/21/19 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16302 | Attempt-Locate | | 11:53:51 05/21/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16812 | Problem Person | | 08:22:07 05/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16833 | Problem Person | | 14:06:53 05/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP16837 | Problem Person | | 15:05:53 05/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16866 | Chg Mental Stat | | 20:14:35 05/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16934 | Suspicious | | 14:53:44 05/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP16937 | Suspicious | | 15:32:22 05/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17086 | Transports | | 23:43:12 05/28/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17091 | Foot Patrol | | 00:54:31 05/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17239 | Neighbor Ptl | | 03:45:17 05/30/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17292 | Theft | 436 M.DAVIS | 15:24:30 05/30/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17385 | Neighbor Ptl | | 03:57:47 05/31/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17407 | Neighbor Ptl | | 10:23:45 05/31/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17531 | Problem Person | | 12:59:20 06/01/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17591 | Neighbor Ptl | | 22:41:32 06/01/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17629 | Citizen Assist | | 09:30:27 06/02/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17678 | Extra Watch | | 22:59:32 06/02/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17696 | Field Interview | | 02:23:36 06/03/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP17847 | Neighbor Ptl | | 09:01:22 06/04/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP17960 | Neighbor Ptl | | 08:05:11 06/05/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18162 | Neighbor Ptl | | 02:48:21 06/07/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18294 | Parking Problem | | 12:23:11 06/08/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18303 | Unconsciousnes s | | 14:10:00 06/08/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18608 | Suspicious | | 22:07:52 06/10/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18620 | Neighbor Ptl | | 01:36:49 06/11/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18662 | Theft | 474 M. Groover | 12:49:03 06/11/19 | EXC | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18664 | Talk to Officer | | 13:37:19 06/11/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18701 | Vagrancy | | 20:58:08 06/11/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP18805 | Problem Person | 491 D. THOMAS | 16:10:12 06/12/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19057 | Trespassing | | 16:16:44 06/14/19 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19115 | Neighbor Ptl | | 04:08:39 06/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19230 | Foot Patrol | | 01:11:11 06/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19249 | Neighbor Ptl | | 03:36:36 06/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19397 | 911 Dead No Ans | | 13:05:56 06/17/19 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19409 | Follow Up | | 14:46:54 06/17/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19641 | Suspicious | | 07:45:36 06/19/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19643 | Follow Up | | 08:04:26 06/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19647 | Suicide Thought | | 08:27:39 06/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19645 | Agency Assist | | 08:33:23 06/19/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19660 | Fraud | | 11:45:33 06/19/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19730 | Neighbor Ptl | | 00:14:53 06/20/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19745 | Neighbor Ptl | | 05:03:35 06/20/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP19914 | Suspicious | | 21:35:52 06/21/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20129 | Follow Up | | 13:47:07 06/23/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20229 | Follow Up | | 10:47:53 06/24/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20233 | Fraud | 454 K. McCartne | 11:18:10 06/24/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20354 | Follow Up | | 13:42:07 06/25/19 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20543 | Vagrancy | | 23:36:18 06/26/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20600 | Animal Welfare | | 13:09:46 06/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20708 | Follow Up | | 10:49:52 06/28/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20718 | Problem Person | | 12:38:28 06/28/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20720 | Agency Assist | | 13:04:37 06/28/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP20845 | Suspicious | 451 M. OGE | 16:56:20 06/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP20957 | Problem Person | | 17:53:42 06/30/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21052 | Theft | 476 A. SPAULDIN | 11:23:44 07/01/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21277 | Suspicious | | 01:37:01 07/03/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21472 | Welfare Check | | 19:57:08 07/04/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21642 | Animal Welfare | | 07:49:29 07/06/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21669 | Neighbor Ptl | | 12:57:02 07/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21767 | Problem Person | 476 A. SPAULDIN | 11:11:42 07/07/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21867 | Follow Up | | 10:59:01 07/08/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21883 | Animal Problem | | 13:53:13 07/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP21884 | Neighbor Ptl | | 14:01:27 07/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22100 | Suspicious | | 11:33:10 07/10/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22202 | Follow Up | | 10:42:11 07/11/19 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22232 | Neighbor Ptl | | 15:40:23 07/11/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22260 | Problem Person | | 21:20:28 07/11/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22401 | Chg Mental Stat | | 09:45:42 07/13/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22404 | Follow Up | | 10:44:20 07/13/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22735 | Suspicious | 423 C.SEAWELL | 11:22:15 07/16/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22757 | 911 Dead Accid | | 14:58:06 07/16/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP22866 | Citizen Assist | | 11:45:45 07/17/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23016 | Animal Problem | | 15:45:47 07/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23018 | Assault | 454 K. McCartne | 16:06:20 07/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23157 | Suspicious | | 01:07:16 07/20/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23186 | Traffic Stop | | 08:36:43 07/20/19 | CLO | C | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23283 | Citizen Assist | | 07:33:00 07/21/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23340 | Suspicious | | 00:25:39 07/22/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23592 | Neighbor Ptl | | 00:42:45 07/24/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23876 | Suicide Thought | | 13:39:03 07/26/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP23991 | Foot Patrol | | 11:52:06 07/27/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP24352 | Suspicious | | 23:35:44 07/30/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP24543 | Suicide Thought | | 13:04:03 08/01/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25093 | Neighbor Ptl | | 14:26:58 08/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25172 | 911 Dead No Ans | | 07:21:32 08/07/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP25250 | Warrant Proc | 487 S. MOORESP | 21:19:45 08/07/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25251 | Citizen Assist | | 21:44:51 08/07/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25269 | Suspicious | | 00:38:48 08/08/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25414 | Foot Patrol | | 09:47:46 08/09/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25417 | Theft | | 10:04:39 08/09/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25666 | Welfare Check | | 08:33:59 08/11/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP25918 | Follow Up | | 14:31:44 08/13/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26333 | Problem Person | | 10:14:24 08/17/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26343 | Disorderly | 423 C.SEAWELL | 11:16:48 08/17/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26467 | Terr Threat | | 16:44:20 08/18/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26533 | Theft | | 10:07:48 08/19/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26653 | Suspicious | | 06:53:42 08/20/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26654 | Suspicious | | 07:02:04 08/20/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26677 | Theft | 410 J. MCDANIEL | 11:50:36 08/20/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP26956 | Problem Person | | 12:33:54 08/22/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP27444 | Civil Matter | | 21:58:08 08/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP27743 | Suspicious | | 09:51:22 08/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP27947 | Problem Person | 443 E. HALL IV | 07:09:31 08/31/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP28071 | Problem Person | | 15:52:06 09/01/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP28125 | Problem Person | 454 K. MCCARTNE | 07:51:31 09/02/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP28272 | Welfare Check | | 13:07:28 09/03/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29100 | Problem Person | 489 C.HENLEY | 11:40:13 09/10/19 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29154 | Problem Person | | 20:23:38 09/10/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29215 | Suicide Thought | | 09:43:30 09/11/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29281 | Noise | | 23:35:56 09/11/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29283 | Noise | | 23:43:55 09/11/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29311 | Follow Up | | 08:05:13 09/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29330 | Wanted Person | | 13:44:32 09/12/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29501 | Citizen Assist | | 08:25:14 09/14/19 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29516 | Attempt-Locate | | 12:47:48 09/14/19 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29517 | Problem Person | | 12:54:31 09/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29699 | Depriving Owner | 454 K. MCCARTNE | 18:29:44 09/16/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29711 | Follow Up | | 20:22:07 09/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP29724 | Follow Up | | 21:27:23 09/16/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29802 | 911 Dead Open | | 16:05:16 09/17/19 | AB | K | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP29911 | Suspicious | | 14:28:00 09/18/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30049 | Theft | | 08:26:39 09/20/19 | CLO | CAN | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30199 | Suicide Thought | | 12:41:41 09/21/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30354 | Trespassing | | 11:50:22 09/23/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30399 | Problem Person | | 20:59:11 09/23/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30436 | Assault | 466 R. HALL | 06:50:57 09/24/19 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30465 | Problem Person | | 12:53:44 09/24/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30472 | Citizen Assist | | 14:35:18 09/24/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP30743 | Trespassing | 410 J. MCDANIEL | 09:49:29 09/27/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31086 | Problem Person | 491 D. THOMAS | 09:45:12 09/30/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31200 | Problem Person | | 07:58:23 10/01/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31214 | Traffic Stop | 474 M. GROOVER | 09:47:07 10/01/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31408 | Citizen Assist | | 18:21:16 10/02/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31549 | Noise | | 20:23:53 10/03/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31550 | Noise | | 21:02:04 10/03/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP31860 | Problem Person | | 23:46:11 10/06/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32535 | Vagrancy | | 01:46:15 10/13/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32591 | Theft | 487 S. MOORESP | 15:58:50 10/13/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32599 | Follow Up | | 16:55:29 10/13/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32708 | Problem Person | | 20:02:55 10/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32749 | Suspicious | | 04:00:26 10/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32839 | Noise | | 23:09:25 10/15/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP32907 | Suspicious | | 15:03:39 10/16/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP33376 | Overdose | | 07:11:03 10/21/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP33506 | Wanted Person | | 10:57:25 10/22/19 | CAA | S | 1101 GLOUCESTER ST |
| 19BP33665 | 911 Dead No Ans | | 14:45:27 10/23/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP33800 | Noise | 480 A. HENRIQUE | 02:52:18 10/25/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP33846 | Neighbor Ptl | | 12:50:34 10/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP33967 | 911 Dead No Ans | | 13:01:08 10/26/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP34048 | Problem Person | | 08:58:31 10/27/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP34267 | Problem Person | | 07:05:19 10/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP34376 | 911 Dead Accid | | 10:12:01 10/30/19 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP34836 | Assault | | 18:50:30 11/03/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP34843 | Assault | | 19:24:36 11/03/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP35299 | Neighbor Ptl | | 03:21:31 11/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP35367 | 911 Dead Busy | | 15:39:54 11/08/19 | AB | K | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP35401 | Neighbor Ptl | | 01:37:44 11/09/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP35726 | Wanted Person | 451 M. Oge | 19:43:40 11/11/19 | CLO | SVC | 1101 GLOUCESTER ST |
| 19BP35874 | Foot Patrol | | 20:54:04 11/12/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36017 | Neighbor Ptl | | 23:35:23 11/13/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36049 | Terr Threat | | 06:56:18 11/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP36053 | Neighbor Ptl | | 07:32:41 11/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36092 | Neighbor Ptl | | 14:26:46 11/14/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36275 | Neighbor Ptl | | 05:33:56 11/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36456 | Neighbor Ptl | | 00:02:45 11/18/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36538 | Neighbor Ptl | | 16:42:41 11/18/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36841 | Problem Person | | 22:07:37 11/20/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36942 | Neighbor Ptl | | 19:39:49 11/21/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP36996 | Problem Person | | 08:52:16 11/22/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37232 | Citizen Assist | | 10:23:05 11/24/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37329 | Theft | 434 SKRETSCHMAR | 10:13:46 11/25/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP37367 | Theft | 448 C. TIPPINS | 14:34:59 11/25/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37382 | Follow Up | | 16:15:29 11/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37717 | 911 Dead Accid | | 13:14:10 11/28/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37797 | Citizen Assist | | 09:48:15 11/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37863 | Neighbor Ptl | | 00:22:25 11/30/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP37896 | 911 Dead Accid | | 12:50:13 11/30/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP38115 | Citizen Assist | | 16:39:41 12/02/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP38354 | Citizen Assist | | 13:59:56 12/04/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP38443 | Suspicious | | 11:50:51 12/05/19 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP38457 | Citizen Assist | | 13:45:32 12/05/19 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP38559 | Missing Person | | 07:40:13 12/06/19 | CLO | U | 1101 GLOUCESTER ST |
| 19BP38700 | Citizen Assist | | 10:39:11 12/07/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP38809 | Fight | | 10:00:22 12/08/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19BP39196 | Attempt-Locate | | 13:40:34 12/11/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39370 | Suspicious | | 23:49:35 12/12/19 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39373 | Trespassing | 488 K. SPARKS | 00:17:24 12/13/19 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39646 | Neighbor Ptl | | 03:06:45 12/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39668 | Suspicious | | 11:03:11 12/16/19 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39672 | Follow Up | | 11:44:16 12/16/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39799 | Citizen Assist | | 12:36:52 12/17/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP39917 | Citizen Assist | | 12:35:06 12/18/19 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40052 | Found Property | 454 K. McCartne | 17:08:56 12/19/19 | ACT | I | 1101 GLOUCESTER ST |
| 19BP40459 | Follow Up | | 10:28:22 12/23/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40632 | Noise | | 23:53:53 12/24/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40635 | Citizen Assist | | 00:49:09 12/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40666 | Suicide Thought | | 12:49:30 12/25/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40958 | Noise | | 00:05:36 12/28/19 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP40980 | Chg Mental Stat | | 08:40:58 12/28/19 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 19BP41047 | Neighbor Ptl | | 20:41:02 12/28/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP41049 | Citizen Assist | | 20:41:44 12/28/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 19BP41122 | Problem Person | | 12:46:53 12/29/19 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

# Record List - Total:624

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|---|---|---|---|---|---|---|
| 20BP00132 | Vagrancy | | 04:53:30 01/02/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00317 | Problem Person | | 19:39:41 01/03/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00334 | Neighbor Ptl | | 00:20:44 01/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00350 | Neighbor Ptl | | 02:35:26 01/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00385 | Fight | 442 S. DURHAM | 12:16:38 01/04/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00444 | Traffic Offense | | 23:32:35 01/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00450 | Suspicious | | 01:37:13 01/05/20 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00488 | Utility Problem | | 14:30:07 01/05/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00524 | Suspicious | | 20:05:06 01/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00526 | Neighbor Ptl | | 20:39:29 01/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00690 | Suspicious | | 09:21:10 01/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00695 | Follow Up | | 10:17:37 01/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP00722 | Problem Person | | 16:34:48 01/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP01060 | Neighbor Ptl | | 19:41:33 01/10/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP01301 | Neighbor Ptl | | 03:19:20 01/13/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP01637 | Citizen Assist | | 10:28:06 01/16/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP01845 | Wanted Person | | 22:19:58 01/18/20 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 20BP01920 | Neighbor Ptl | | 19:37:41 01/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02288 | Neighbor Ptl | | 23:59:48 01/22/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02317 | Assault | 443 E. HALL IV | 10:02:23 01/23/20 | ACT | I | 1101 GLOUCESTER ST |
| 20BP02527 | Problem Person | 409 M.Tolley | 11:33:13 01/25/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02537 | Follow Up | | 13:10:05 01/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02613 | Assault | 488 K. SPARKS | 18:05:54 01/26/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02687 | Neighbor Ptl | | 18:46:20 01/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02692 | Citizen Assist | | 19:18:41 01/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP02720 | Neighbor Ptl | | 00:16:06 01/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03067 | Foot Patrol | | 13:14:22 01/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03076 | Follow Up | | 14:01:21 01/31/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03114 | Neighbor Ptl | | 21:20:35 01/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03475 | Terr Threat | | 10:31:08 02/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20BP03502 | Follow Up | | 16:27:03 02/04/20 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03529 | Citizen Assist | 496 M. Davis | 18:16:03 02/04/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03549 | Neighbor Ptl | | 20:01:02 02/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03563 | Suspicious | | 21:03:56 02/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 20BP03629 | Foot Patrol | | 11:52:40 02/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03655 | Follow Up | | 15:41:25 02/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03756 | Problem Person | | 12:46:47 02/06/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03760 | Follow Up | | 13:10:39 02/06/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03826 | Neighbor Ptl | | 22:27:01 02/06/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03856 | Neighbor Ptl | | 04:36:50 02/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03893 | Citizen Assist | | 15:01:02 02/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP03896 | Follow Up | | 15:31:49 02/07/20 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04042 | Neighbor Ptl | | 20:58:42 02/08/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04130 | Neighbor Ptl | | 21:08:12 02/09/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04291 | Problem Person | 437 C. GREENHIL | 15:16:30 02/11/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04342 | Neighbor Ptl | | 00:34:33 02/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04393 | Problem Person | | 15:24:02 02/12/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04395 | Problem Person | 484 A. Blair | 16:33:38 02/12/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04591 | Foot Patrol | | 10:06:54 02/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04664 | Problem Person | | 07:22:16 02/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04718 | Juvenile Prob | 423 C.SEAWELL | 19:55:40 02/15/20 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04723 | Follow Up | | 22:09:19 02/15/20 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP04977 | Problem Person | | 17:01:15 02/18/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05091 | Foot Patrol | | 15:09:36 02/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05375 | Chest Pain | | 18:18:31 02/22/20 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05381 | Follow Up | | 19:07:05 02/22/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05412 | Suspicious | | 23:04:31 02/22/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05415 | Neighbor Ptl | | 23:42:28 02/22/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05455 | Suspicious | | 12:58:32 02/23/20 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05589 | Follow Up | | 15:44:59 02/24/20 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05704 | Neighbor Ptl | | 12:24:30 02/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05710 | Neighbor Ptl | | 13:38:27 02/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05727 | Follow Up | | 17:42:35 02/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20BP05759 | Fight | 441 D. ROBINSON | 22:05:27 02/25/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 20BP05805 | Accident-PD | 448 C. TIPPINS | 10:40:02 02/26/20 | CLO | A | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05946 | Foot Patrol | | 20:51:19 02/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP05962 | Neighbor Ptl | | 00:45:18 02/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06062 | Follow Up | | 01:00:26 02/29/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06172 | Follow Up | | 10:54:12 03/01/20 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06718 | Welfare Check | | 21:59:08 03/06/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06733 | Neighbor Ptl | | 04:49:13 03/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06737 | Citizen Assist | | 07:46:55 03/07/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06869 | Neighbor Ptl | | 04:05:44 03/09/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP06886 | Suspicious | | 09:45:41 03/09/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07028 | Noise | | 19:27:46 03/10/20 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07169 | 911 Dead No Ans | | 08:13:25 03/12/20 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07195 | Wanted Person | 401 L. Brand | 14:56:43 03/12/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07268 | Wanted Person | | 12:45:32 03/13/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07402 | Follow Up | | 14:08:43 03/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07491 | Neighbor Ptl | | 00:31:17 03/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07500 | Problem Person | | 01:36:05 03/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07503 | Problem Person | 443 E. HALL IV | 01:55:01 03/15/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07577 | Problem Person | | 21:02:13 03/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07864 | Neighbor Ptl | | 06:18:40 03/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP07902 | Attempt-Locate | | 13:25:39 03/19/20 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08198 | Loitering | 441 D. ROBINSON | 10:57:05 03/23/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08244 | Neighbor Ptl | | 19:31:10 03/23/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08484 | Problem Person | | 23:25:07 03/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08524 | Problem Person | | 13:55:17 03/26/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08660 | Neighbor Ptl | | 23:45:07 03/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08671 | Follow Up | | 01:24:40 03/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08907 | Problem Person | | 00:30:23 03/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08908 | Neighbor Ptl | | 00:39:51 03/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08931 | 911 Dead Open | | 06:26:04 03/30/20 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08979 | Problem Person | | 20:27:42 03/30/20 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP08983 | Suspicious | | 21:25:06 03/30/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 20BP09313 | Neighbor Ptl | | 05:36:29 04/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 20BP10171 | Suspicious | | 10:49:42 04/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP10552 | Problem Person | | 08:48:14 04/16/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:00.00 |
| 20BP10637 | Neighbor Ptl | | 23:17:46 04/16/20 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP12160 | Follow Up | | 20:18:24 05/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP12308 | Neighbor Ptl | | 02:50:11 05/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP13749 | Assault | 405 D. MERRITT | 21:23:26 05/18/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP15669 | Neighbor Ptl | | 21:44:09 06/05/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP15760 | Citizen Assist | | 18:41:58 06/06/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP15774 | Diabetic Prob | | 21:50:45 06/06/20 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP16004 | Theft | 494 Feliciano | 07:13:31 06/09/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP16713 | Citizen Assist | | 21:58:22 06/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP16848 | Problem Person | | 20:46:51 06/16/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP17236 | Suspicious | | 22:24:17 06/20/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP17838 | Problem Person | | 21:26:17 06/26/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP17924 | Domestic | | 18:09:17 06/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP17983 | Chg Mental Stat | | 15:49:46 06/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP18077 | Welfare Check | | 16:35:27 06/29/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP18355 | Problem Person | | 12:45:41 07/02/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP18536 | Follow Up | | 09:58:10 07/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP18916 | Neighbor Ptl | | 02:51:55 07/08/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP18956 | Follow Up | | 14:54:23 07/08/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19302 | Person with Gun | | 00:08:27 07/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19443 | Follow Up | | 14:31:12 07/13/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19556 | Follow Up | | 09:48:47 07/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19723 | Citizen Assist | | 18:54:08 07/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19745 | Neighbor Ptl | | 23:51:56 07/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19771 | Problem Person | | 10:14:24 07/16/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19820 | Neighbor Ptl | | 22:31:53 07/16/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19908 | Foot Patrol | | 14:46:10 07/17/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP19979 | Neighbor Ptl | | 02:35:17 07/18/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP20458 | Neighbor Ptl | | 02:25:36 07/22/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP20788 | Neighbor Ptl | | 02:19:36 07/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20BP21078 | Suspicious | | 02:55:11 07/28/20 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP21100 | Follow Up | | 08:38:12 07/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP21106 | Neighbor Ptl | | 09:46:19 07/28/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP21664 | Neighbor Ptl | | 11:58:34 08/01/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP21665 | Terr Threat | | 12:00:58 08/01/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP21888 | Foot Patrol | | 00:30:01 08/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP22000 | Neighbor Ptl | | 02:22:14 08/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP22534 | Neighbor Ptl | | 04:54:15 08/08/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP23037 | Problem Person | | 08:57:03 08/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP23114 | Follow Up | | 09:29:29 08/13/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP23866 | Neighbor Ptl | | 20:36:47 08/18/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP24015 | Foot Patrol | | 20:21:47 08/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP24386 | Fight | | 10:48:09 08/23/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25185 | Problem Person | | 07:49:30 08/29/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25330 | Citizen Assist | | 00:17:29 08/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25486 | Suspicious | | 23:10:49 08/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25505 | Neighbor Ptl | | 02:06:17 08/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25535 | Citizen Assist | | 11:08:12 08/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP25536 | Problem Person | | 11:08:52 08/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26043 | Neighbor Ptl | | 02:08:48 09/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26132 | Citizen Assist | | 16:46:36 09/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26264 | Problem Person | 441 D. Robinson | 08:47:06 09/06/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26267 | Problem Person | 441 D. Robinson | 09:16:49 09/06/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26593 | Neighbor Ptl | | 16:12:08 09/08/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP26821 | Suicide Thought | | 12:16:48 09/10/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27254 | Problem Person | | 22:59:18 09/13/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27255 | Problem Person | | 23:02:29 09/13/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27340 | Assault | 441 D. Robinson | 15:29:34 09/14/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27349 | Sickness | | 17:08:56 09/14/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27350 | Theft | 454 K. McCartne | 17:16:13 09/14/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27463 | Follow Up | | 12:44:57 09/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27478 | Follow Up | | 16:28:39 09/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP27571 | Fall | | 10:33:51 09/16/20 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20BP28055 | Welfare Check | | 11:11:48 09/19/20 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28074 | Follow Up | | 14:20:54 09/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28325 | Neighbor Ptl | | 22:43:55 09/21/20 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28616 | Suspicious | | 12:09:36 09/24/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28710 | Neighbor Ptl | | 12:55:03 09/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28743 | Citizen Assist | | 14:41:48 09/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP28886 | Depriving Owner | | 08:44:40 09/26/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29081 | Citizen Assist | | 13:43:02 09/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29142 | Suspicious | | 23:54:44 09/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29200 | Wanted Person | | 10:26:40 09/28/20 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29397 | Neighbor Ptl | | 07:41:15 09/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29512 | Neighbor Ptl | | 21:08:09 09/30/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29523 | Hemorrhage | | 21:39:33 09/30/20 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29567 | Neighbor Ptl | | 07:02:59 10/01/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP29745 | Problem Person | | 09:28:03 10/02/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP30118 | Trespassing | 487 S. MOORESP | 13:30:58 10/05/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP30375 | Neighbor Ptl | | 21:40:54 10/06/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP30470 | Theft | 441 D. ROBINSON | 10:02:55 10/07/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP30859 | Follow Up | | 07:33:32 10/10/20 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP30899 | Wanted Person | 432 J. Seawell | 12:21:16 10/10/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP31409 | Neighbor Ptl | | 03:05:07 10/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP31470 | Problem Person | | 12:37:56 10/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP31539 | Agency Assist | | 19:36:47 10/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32063 | Neighbor Ptl | | 16:40:39 10/18/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32297 | Follow Up | | 07:27:48 10/20/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32519 | Theft | 478 M. WOLFGANG | 16:30:20 10/21/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32523 | Follow Up | | 17:23:22 10/21/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32611 | Problem Person | 478 M. WOLFGANG | 08:17:55 10/22/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32621 | Sex Offense | 478 M. Wolfgang | 09:56:10 10/22/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP32869 | Neighbor Ptl | | 07:53:35 10/24/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP33274 | Welfare Check | | 10:49:32 10/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP34149 | Neighbor Ptl | | 08:10:01 11/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP34190 | Theft | | 13:55:27 11/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20BP34296 | Transports | | 10:24:52 11/04/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP34610 | Problem Person | | 14:26:34 11/06/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP34934 | Neighbor Ptl | | 02:18:01 11/09/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35177 | Problem Person | 454 K. McCartne | 23:43:54 11/10/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:000930 |
| 20BP35196 | Problem Person | 419 B. Giesbers | 03:27:42 11/11/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35318 | Suspicious | | 22:38:15 11/11/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35386 | Welfare Check | | 12:05:09 11/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35400 | Problem Person | | 14:59:05 11/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35660 | Problem Person | 435 K. MONKS | 10:07:59 11/14/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35777 | Theft | | 08:39:14 11/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35918 | Civil Matter | | 10:11:57 11/16/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP35922 | Assault | | 10:41:30 11/16/20 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36143 | Suspicious | 490 T.JONES | 22:02:25 11/17/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36155 | Neighbor Ptl | | 23:35:40 11/17/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36224 | Theft | 448 C. Tippins | 14:55:59 11/18/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36450 | Citizen Assist | | 08:50:45 11/20/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36507 | Problem Person | 473 R. Doran | 19:33:42 11/20/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36974 | Trespassing | | 07:54:32 11/25/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36976 | Problem Person | | 08:50:40 11/25/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP36978 | Problem Person | | 09:25:09 11/25/20 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37335 | Problem Person | | 14:00:02 11/28/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37415 | Problem Person | 459 A. White | 12:40:57 11/29/20 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37830 | Field Interview | | 22:18:06 12/01/20 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37834 | Theft-Vehicle | 490 T.JONES | 22:25:41 12/01/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37838 | BOLO | | 23:14:26 12/01/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37879 | Follow Up | | 08:02:19 12/02/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37902 | Follow Up | | 13:57:02 12/02/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP37906 | Follow Up | | 15:01:38 12/02/20 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP38028 | Follow Up | | 16:26:38 12/03/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP38339 | Follow Up | | 18:36:55 12/05/20 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP38762 | Neighbor Ptl | | 01:26:32 12/09/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP38808 | Follow Up | | 12:25:46 12/09/20 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP38824 | Follow Up | | 14:09:32 12/09/20 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| Case | Type | Officer | Time | Status | Code | Location |
|------|------|---------|------|--------|------|----------|
| 20BP39070 | Problem Person | 419 B. Giesbers | 12:21:48 12/11/20 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39078 | Follow Up | | 13:16:59 12/11/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39104 | Problem Person | | 16:35:56 12/11/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39128 | Neighbor Ptl | | 19:44:03 12/11/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39186 | Neighbor Ptl | | 02:09:26 12/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39269 | Neighbor Ptl | | 22:23:54 12/12/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39457 | Unconsciousness | | 11:07:23 12/14/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39518 | Traffic Stop | | 21:29:44 12/14/20 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39555 | Neighbor Ptl | | 01:53:58 12/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39572 | Suspicious | | 08:25:42 12/15/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39817 | Neighbor Ptl | | 21:58:38 12/16/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39936 | Neighbor Ptl | | 23:34:16 12/17/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP39978 | Problem Person | 408 K. SPAULDIN | 07:20:01 12/18/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40239 | Citizen Assist | | 23:55:54 12/19/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40420 | Sex Offense | 419 B. Giesbers | 11:39:02 12/21/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40845 | Juvenile Prob | 435 K. MONKS | 15:47:52 12/24/20 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40912 | Neighbor Ptl | | 03:47:19 12/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40947 | Foot Patrol | | 19:32:49 12/25/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP40977 | Neighbor Ptl | | 01:49:25 12/26/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP41116 | Neighbor Ptl | | 06:30:16 12/27/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 20BP41638 | Follow Up | | 07:41:10 12/31/20 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP00991 | Neighbor Ptl | | 01:34:58 01/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01249 | Neighbor Ptl | | 00:33:00 01/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01437 | Neighbor Ptl | | 15:23:28 01/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01955 | Suspicious | | 15:20:01 01/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02246 | Neighbor Ptl | | 03:16:14 01/19/21 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02273 | Problem Person | 459 A. White | 10:15:59 01/19/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02385 | Neighbor Ptl | | 03:34:40 01/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02744 | Problem Person | | 07:10:52 01/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02935 | Neighbor Ptl | | 01:52:12 01/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03072 | Neighbor Ptl | | 22:07:37 01/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03118 | Neighbor Ptl | | 04:13:51 01/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03203 | Suspicious | 473 R. DORAN | 13:41:46 01/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP03294 | Neighbor Ptl | | 04:01:57 01/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03378 | Follow Up | | 15:36:35 01/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03436 | Follow Up | | 08:28:54 01/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03906 | Neighbor Ptl | | 00:08:05 02/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03951 | Suicide Thought | | 09:17:25 02/01/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04124 | Harrassment | | 20:28:08 02/02/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04329 | Citizen Assist | | 09:44:21 02/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04365 | Follow Up | | 15:21:10 02/04/21 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04366 | Agency Assist | | 15:27:10 02/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04491 | Assault | | 11:44:10 02/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04680 | Citizen Assist | | 07:17:31 02/07/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04691 | Citizen Assist | | 09:22:12 02/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04717 | Suspicious | | 14:50:27 02/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04764 | Citizen Assist | | 04:32:04 02/08/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04904 | Neighbor Ptl | | 04:04:36 02/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04923 | Damage to Prope | 419 B. GIESBERS | 06:09:49 02/09/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04961 | Follow Up | | 15:02:39 02/09/21 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05179 | Problem Person | | 18:48:51 02/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05231 | Neighbor Ptl | | 09:21:27 02/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05270 | Chest Pain | | 15:28:14 02/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05337 | Neighbor Ptl | | 09:42:47 02/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05372 | Citizen Assist | | 13:42:10 02/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05575 | Neighbor Ptl | | 22:03:06 02/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06078 | Neighbor Ptl | | 01:22:56 02/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06110 | Neighbor Ptl | | 07:19:41 02/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06266 | Problem Person | | 17:17:15 02/19/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06758 | 911 Dead Accid | | 16:08:17 02/23/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06893 | Problem Person | | 14:44:06 02/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07390 | Neighbor Ptl | | 08:56:18 02/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07398 | Problem Person | 465 J.MONTGOMER | 09:39:27 02/28/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07425 | Neighbor Ptl | | 13:23:59 02/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07496 | Neighbor Ptl | | 05:23:46 03/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07656 | Lost Property | 435 K. Monks | 14:20:14 03/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP08211 | Trespassing | 496 M. Davis | 14:22:45 03/07/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08482 | Theft | 419 B. GIESBERS | 15:40:02 03/09/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08646 | Neighbor Ptl | | 23:17:26 03/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08744 | Problem Person | | 07:37:25 03/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08849 | Problem Person | | 00:36:15 03/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08894 | Neighbor Ptl | | 09:14:28 03/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09042 | Fight | 432 J. Seawell | 10:06:57 03/14/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09075 | Follow Up | | 16:40:13 03/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09136 | Neighbor Ptl | | 00:16:57 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09174 | Problem Person | 401 L. Brand | 09:18:23 03/15/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09178 | Traffic Hazard | | 09:43:32 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09209 | Problem Person | | 15:08:37 03/15/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09260 | Neighbor Ptl | | 23:35:26 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09369 | Foot Patrol | | 22:51:40 03/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09393 | Problem Person | 465 J.MONTGOMER | 07:58:50 03/17/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09509 | Citizen Assist | | 08:14:34 03/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09719 | Neighbor Ptl | | 00:55:01 03/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10105 | Follow Up | | 09:18:50 03/23/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10325 | Neighbor Ptl | | 23:22:41 03/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10351 | Neighbor Ptl | | 09:22:56 03/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10652 | Neighbor Ptl | | 20:18:35 03/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10653 | Foot Patrol | | 20:22:29 03/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10694 | Neighbor Ptl | | 00:08:15 03/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10892 | Neighbor Ptl | | 12:35:51 03/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11158 | Problem Person | | 17:43:40 03/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11230 | Neighbor Ptl | | 05:35:07 04/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11323 | Neighbor Ptl | | 22:48:22 04/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11475 | Citizen Assist | | 06:27:58 04/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11564 | Stabbing | 448 C. Tippins | 03:25:47 04/04/21 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:001620 |
| 21BP11565 | BOLO | | 03:48:28 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11569 | Follow Up | | 07:04:47 04/04/21 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11583 | Citizen Assist | | 10:57:40 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11591 | Suspicious | | 12:23:14 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | |
|---|---|---|---|---|---|
| 21BP11594 | Citizen Assist | | 12:46:27 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11653 | Foot Patrol | | 02:34:48 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11689 | Follow Up | | 11:43:17 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11759 | Neighbor Ptl | | 22:49:16 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11816 | Neighbor Ptl | | 05:31:26 04/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11926 | Neighbor Ptl | | 23:23:57 04/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12073 | Neighbor Ptl | | 09:55:59 04/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12142 | Problem Person | | 07:32:45 04/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:001648 |
| 21BP12305 | Harrassment | | 16:56:53 04/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12696 | Neighbor Ptl | | 03:54:24 04/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12935 | Neighbor Ptl | | 10:16:34 04/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12958 | Neighbor Ptl | | 13:10:35 04/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13048 | Citizen Assist | | 12:52:19 04/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13098 | Neighbor Ptl | | 06:44:24 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13108 | Problem Person | | 10:54:49 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13126 | Citizen Assist | | 15:58:38 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13154 | Neighbor Ptl | | 23:00:47 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13312 | Neighbor Ptl | | 02:18:00 04/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13398 | Neighbor Ptl | | 20:34:51 04/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13516 | Neighbor Ptl | | 01:50:00 04/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13901 | Problem Person | | 07:38:59 04/25/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13989 | Neighbor Ptl | | 00:27:24 04/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14090 | Neighbor Ptl | | 23:06:54 04/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14290 | Neighbor Ptl | | 19:11:26 04/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14504 | Person with Gun | 441 D. Robinson | 19:55:45 04/30/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14558 | Suspicious | | 14:20:56 05/01/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14676 | Neighbor Ptl | | 00:59:12 05/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14692 | Theft | | 07:51:50 05/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14700 | 911 Dead Accid | | 10:01:05 05/03/21 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15126 | Neighbor Ptl | | 01:45:48 05/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15247 | 911 Dead Accid | | 13:01:18 05/08/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15345 | Intoxication | | 15:14:57 05/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15507 | Neighbor Ptl | | 03:27:38 05/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP15617 | Neighbor Ptl | | 02:56:44 05/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15706 | Neighbor Ptl | | 20:40:15 05/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16114 | Chg Mental Stat | | 13:03:27 05/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16356 | Citizen Assist | | 15:49:04 05/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16455 | Suspicious | | 00:01:14 05/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16484 | Problem Person | 411 J. CAMPOS | 08:48:38 05/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16487 | 911 Dead Open | | 09:28:29 05/21/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16803 | Problem Person | | 08:42:57 05/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17022 | Neighbor Ptl | | 04:37:24 05/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17161 | Neighbor Ptl | | 04:54:47 05/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17194 | Theft | 495 S. WOOD | 13:43:57 05/27/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17558 | Neighbor Ptl | | 02:18:12 05/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17582 | Theft | 488 K. SPARKS | 13:03:09 05/31/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17742 | Drugs | | 02:33:59 06/02/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17773 | Problem Person | 414 K. Woods | 10:39:00 06/02/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17872 | Problem Person | | 09:47:39 06/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18147 | Neighbor Ptl | | 22:40:49 06/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18435 | Trespassing | | 07:17:37 06/08/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18463 | Suspicious | | 14:10:07 06/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18509 | Neighbor Ptl | | 03:12:30 06/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18606 | Neighbor Ptl | | 01:03:23 06/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18690 | Neighbor Ptl | | 20:57:36 06/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18902 | Neighbor Ptl | | 21:40:48 06/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18992 | Neighbor Ptl | | 19:39:47 06/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19383 | Robbery | 441 D. Robinson | 07:43:12 06/17/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19483 | Neighbor Ptl | | 02:57:49 06/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19620 | Follow Up | | 15:18:52 06/19/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19707 | Neighbor Ptl | | 10:58:12 06/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19875 | Extra Watch | | 08:24:50 06/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19911 | Follow Up | | 16:14:10 06/22/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19950 | Neighbor Ptl | | 01:28:18 06/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20074 | Problem Person | | 08:44:15 06/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20077 | Problem Person | 488 K. SPARKS | 09:29:37 06/24/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP20080 | Suspicious | | 10:54:01 06/24/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20230 | Neighbor Ptl | | 20:41:02 06/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20273 | Problem Person | | 09:04:31 06/26/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20344 | Neighbor Ptl | | 01:36:49 06/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20351 | Neighbor Ptl | | 02:22:53 06/27/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20430 | Neighbor Ptl | | 23:12:50 06/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20479 | Problem Person | | 10:36:09 06/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20701 | Theft | 414 K. Woods | 16:10:22 06/30/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20758 | Problem Person | | 10:48:47 07/01/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20813 | Neighbor Ptl | | 23:33:02 07/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20835 | Neighbor Ptl | | 05:18:37 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20865 | Extra Watch | | 11:48:39 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20902 | Assault | 455 P. EDGY | 16:46:01 07/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20923 | Neighbor Ptl | | 21:00:24 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20959 | Neighbor Ptl | | 05:07:07 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20983 | Field Interview | | 10:50:44 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21046 | Neighbor Ptl | | 21:02:02 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21246 | Neighbor Ptl | | 21:46:25 07/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21304 | Domestic | | 13:03:55 07/06/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21349 | Neighbor Ptl | | 22:10:27 07/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21400 | Attempt-Locate | | 10:22:58 07/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21618 | Citizen Assist | | 07:54:36 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21636 | Mental Person | | 12:29:11 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21674 | Neighbor Ptl | | 21:37:54 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21697 | Neighbor Ptl | | 02:42:11 07/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21783 | Neighbor Ptl | | 22:55:11 07/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22142 | Neighbor Ptl | | 02:16:01 07/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22379 | Unconsciousness | | 14:21:01 07/16/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22383 | Trespassing | 419 B. GIESBERS | 15:30:46 07/16/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22448 | Neighbor Ptl | | 04:16:17 07/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22490 | Neighbor Ptl | | 15:52:40 07/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22615 | Welfare Check | | 20:19:50 07/18/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22748 | Attempt-Locate | | 11:37:24 07/20/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP22914 | Neighbor Ptl | | 17:07:34 07/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22979 | Neighbor Ptl | | 03:29:37 07/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23027 | Noise | | 14:59:07 07/22/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23039 | Suicide Thought | | 17:09:32 07/22/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23122 | Neighbor Ptl | | 11:43:15 07/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23124 | Citizen Assist | | 11:56:06 07/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23154 | 911 Dead Open | | 15:22:58 07/23/21 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23717 | Assault | | 23:28:55 07/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24025 | Neighbor Ptl | | 04:04:12 08/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24096 | Neighbor Ptl | | 23:30:02 08/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24346 | Burglary | 417 C. Curtin | 05:27:25 08/04/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24356 | Follow Up | | 08:52:24 08/04/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24827 | Citizen Assist | | 10:17:40 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24846 | Neighbor Ptl | | 13:17:00 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24850 | Neighbor Ptl | | 14:22:04 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP25280 | Citizen Assist | | 14:28:17 08/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP25416 | Neighbor Ptl | | 20:33:15 08/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP25552 | Neighbor Ptl | | 02:54:48 08/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26155 | Problem Person | | 23:07:35 08/21/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26157 | Citizen Assist | | 23:33:37 08/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26231 | Neighbor Ptl | | 02:43:39 08/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26298 | Neighbor Ptl | | 16:56:21 08/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26397 | Domestic | 488 K. SPARKS | 18:59:48 08/24/21 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002430 |
| 21BP26450 | Neighbor Ptl | | 04:39:31 08/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26514 | Problem Person | | 21:50:04 08/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26567 | Theft | 475 R. CHARLES | 12:14:07 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26587 | Trespassing | 441 D. Robinson | 16:57:19 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26591 | Problem Person | | 17:44:19 08/26/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26596 | Follow Up | | 19:02:01 08/26/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26598 | Sex Offense | 441 D. Robinson | 19:39:45 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26810 | Suicide Thought | | 10:06:43 08/29/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26816 | Welfare Check | | 13:43:13 08/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26831 | Citizen Assist | | 17:14:02 08/29/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP27435 | Neighbor Ptl | | 15:29:01 09/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP27529 | Problem Person | 495 S. WOOD | 21:01:51 09/06/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28052 | Assault | 488 K. SPARKS | 20:50:57 09/12/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28058 | Field Interview | | 22:41:15 09/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28078 | Follow Up | | 04:10:01 09/13/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28144 | Foot Patrol | | 16:15:51 09/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28169 | Traffic Stop | | 20:32:03 09/13/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28190 | Neighbor Ptl | | 07:33:19 09/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28335 | Follow Up | | 18:04:24 09/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28377 | Neighbor Ptl | | 02:48:26 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28433 | Neighbor Ptl | | 21:17:47 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28440 | Problem Person | | 23:45:48 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28442 | Suspicious | | 00:27:51 09/17/21 | CLO | W | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28492 | Neighbor Ptl | | 11:33:36 09/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28552 | Neighbor Ptl | | 07:26:00 09/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28789 | Neighbor Ptl | | 02:29:56 09/21/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28944 | Neighbor Ptl | | 15:17:13 09/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29012 | Neighbor Ptl | | 07:58:20 09/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29080 | Fraud | | 22:04:09 09/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29120 | Theft | 419 B. GIESBERS | 11:41:19 09/24/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29153 | Neighbor Ptl | | 18:19:28 09/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29282 | Neighbor Ptl | | 22:53:26 09/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29366 | Neighbor Ptl | | 01:37:30 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29387 | Neighbor Ptl | | 07:16:34 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29465 | Neighbor Ptl | | 23:59:58 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29480 | Neighbor Ptl | | 07:39:49 09/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29548 | Problem Person | | 08:29:31 09/29/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29566 | Neighbor Ptl | | 11:38:23 09/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29897 | Neighbor Ptl | | 02:56:21 10/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30238 | Neighbor Ptl | | 23:29:06 10/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30729 | Neighbor Ptl | | 21:13:23 10/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30823 | Neighbor Ptl | | 22:01:49 10/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30887 | Intoxication | | 16:13:18 10/13/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP30992 | Agency Assist | | 19:02:20 10/14/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31046 | 911 Dead Accid | | 12:30:01 10/15/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31073 | Problem Person | | 16:31:09 10/15/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31090 | Neighbor Ptl | | 20:00:57 10/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31153 | Theft | 441 D. Robinson | 15:47:54 10/16/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31161 | Follow Up | | 16:38:25 10/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31182 | Neighbor Ptl | | 22:20:03 10/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31194 | Neighbor Ptl | | 00:34:19 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31207 | Neighbor Ptl | | 03:55:35 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31250 | Sex Offense | | 18:31:27 10/17/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31267 | Neighbor Ptl | | 21:12:53 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31290 | Neighbor Ptl | | 02:35:30 10/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31418 | Citizen Assist | | 13:46:02 10/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31512 | Suspicious | | 13:54:58 10/20/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31542 | Neighbor Ptl | | 20:10:52 10/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31546 | Neighbor Ptl | | 20:49:43 10/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31566 | Neighbor Ptl | | 01:23:15 10/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31624 | Neighbor Ptl | | 19:54:02 10/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31635 | Neighbor Ptl | | 23:15:57 10/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31652 | Neighbor Ptl | | 04:18:56 10/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31819 | Problem Person | | 07:29:58 10/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31833 | Problem Person | | 11:49:03 10/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31898 | Problem Person | | 07:59:14 10/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32005 | Neighbor Ptl | | 12:48:50 10/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32021 | Citizen Assist | | 14:58:22 10/26/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32044 | Problem Person | | 20:30:05 10/26/21 | CLO | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002771 |
| 21BP32063 | Neighbor Ptl | | 00:32:25 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32093 | Problem Person | | 09:08:26 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32157 | Problem Person | | 23:03:35 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32204 | Problem Person | | 13:39:22 10/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32226 | Neighbor Ptl | | 17:34:50 10/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32356 | Neighbor Ptl | | 04:39:28 10/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32426 | Neighbor Ptl | | 00:54:58 10/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP32502 | Neighbor Ptl | | 02:03:01 11/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32636 | Agency Assist | | 14:58:40 11/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32756 | Theft | | 18:07:10 11/03/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32761 | Neighbor Ptl | | 19:25:14 11/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32805 | Suspicious | | 07:19:23 11/04/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32806 | Theft | | 07:42:53 11/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32809 | 911 Dead Accid | | 08:15:12 11/04/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32850 | Follow Up | | 16:11:15 11/04/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32903 | Neighbor Ptl | | 04:43:21 11/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33026 | Chg Mental Stat | | 14:16:51 11/06/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33097 | Assault | 455 P. EDGY | 13:04:44 11/07/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33181 | Problem Person | | 13:42:04 11/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33238 | Neighbor Ptl | | 00:58:56 11/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33312 | Neighbor Ptl | | 22:08:56 11/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33351 | Neighbor Ptl | | 11:50:53 11/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33443 | Neighbor Ptl | | 08:51:18 11/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33626 | Neighbor Ptl | | 02:38:00 11/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33636 | Problem Person | | 05:32:14 11/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002860 |
| 21BP33643 | Citizen Assist | | 08:20:17 11/13/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33646 | Disorderly | 401 L. Brand | 09:01:33 11/13/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33661 | Suicide Thought | | 13:34:41 11/13/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33708 | Neighbor Ptl | | 00:47:46 11/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33792 | Neighbor Ptl | | 23:10:41 11/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33835 | Theft | 487 S. MOORESP | 09:12:49 11/15/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34000 | Theft | 401 L. Brand | 11:26:38 11/17/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34058 | Neighbor Ptl | | 23:12:27 11/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34111 | Harrassment | | 10:56:24 11/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34147 | Trespassing | 441 D. Robinson | 18:25:23 11/18/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34154 | Neighbor Ptl | | 21:24:39 11/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34191 | Problem Person | | 09:03:30 11/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34247 | Problem Person | | 20:44:33 11/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34338 | Citizen Assist | | 06:25:41 11/21/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34398 | Problem Person | | 03:24:12 11/22/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| Case | Type | Name | Time | Status | Code | Location |
|------|------|------|------|--------|------|----------|
| 21BP34408 | Welfare Check | | 09:51:33 11/22/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34553 | Neighbor Ptl | | 20:30:51 11/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34577 | Neighbor Ptl | | 01:10:44 11/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34609 | Citizen Assist | | 08:43:40 11/24/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34613 | Theft | | 10:10:27 11/24/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34687 | Suspicious | | 10:57:04 11/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34777 | Neighbor Ptl | | 20:48:53 11/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34791 | Suspicious | | 22:11:10 11/26/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34802 | Neighbor Ptl | | 00:11:52 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34824 | Neighbor Ptl | | 03:34:26 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34842 | Follow Up | | 09:01:10 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34871 | Neighbor Ptl | | 19:24:35 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34904 | Ordinance | | 00:52:58 11/28/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34923 | Neighbor Ptl | | 03:37:52 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34935 | Neighbor Ptl | | 06:47:53 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34936 | Citizen Assist | | 06:54:51 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34979 | Suspicious | | 20:42:32 11/28/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34992 | Neighbor Ptl | | 23:41:04 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35008 | Neighbor Ptl | | 04:00:52 11/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35070 | Problem Person | | 20:22:04 11/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35105 | Unconsciousness | | 07:14:41 11/30/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35156 | Welfare Check | | 16:54:31 11/30/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35167 | Citizen Assist | | 19:46:43 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35171 | Citizen Assist | | 20:07:37 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35184 | Problem Person | | 23:07:21 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35284 | Neighbor Ptl | | 21:57:56 12/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35306 | Neighbor Ptl | | 01:28:41 12/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35343 | Suspicious | 414 K. Woods | 10:15:18 12/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35379 | Assault | 485 V. Ward | 18:10:05 12/02/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35386 | Problem Person | | 20:06:09 12/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002960 |
| 21BP35414 | Burglary | | 01:52:20 12/03/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002961 |
| 21BP35433 | Neighbor Ptl | | 05:06:03 12/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35634 | Problem Person | | 20:43:43 12/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP35667 | Terr Threat | | 08:31:04 12/06/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35762 | Neighbor Ptl | | 05:29:37 12/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35826 | Neighbor Ptl | | 00:57:07 12/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35998 | Problem Person | | 05:31:25 12/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36058 | Neighbor Ptl | | 21:43:25 12/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36097 | Neighbor Ptl | | 05:05:59 12/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36101 | Assault | 401 L. Brand | 06:54:41 12/11/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36194 | Problem Person | | 17:43:18 12/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36216 | Neighbor Ptl | | 21:20:24 12/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36226 | Problem Person | | 23:10:41 12/12/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36248 | Neighbor Ptl | | 05:31:14 12/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36422 | Neighbor Ptl | | 19:07:31 12/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36460 | Neighbor Ptl | | 02:19:37 12/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36516 | Neighbor Ptl | | 23:15:16 12/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36604 | Theft | 452 M. HERRERA | 09:30:55 12/18/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36617 | Theft | | 13:55:24 12/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36748 | Follow Up | | 11:14:18 12/20/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36751 | Domestic | | 11:24:06 12/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36804 | Neighbor Ptl | | 21:04:20 12/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36837 | Citizen Assist | | 07:58:23 12/21/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36839 | Problem Person | 459 A. WHITE | 08:10:54 12/21/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36840 | Trespassing | 401 L. Brand | 08:31:58 12/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36860 | Problem Person | 459 A. White | 13:27:34 12/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37016 | Problem Person | | 08:59:06 12/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37064 | Foot Patrol | | 19:06:47 12/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37138 | Problem Person | | 20:20:09 12/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37141 | Neighbor Ptl | | 21:00:47 12/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37183 | Problem Person | | 12:09:04 12/25/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37198 | Foot Patrol | | 19:30:15 12/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37266 | Neighbor Ptl | | 20:20:25 12/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37270 | Citizen Assist | | 21:45:38 12/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003082 |
| 21BP37307 | Follow Up | | 10:59:11 12/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37583 | Foot Patrol | | 11:34:12 12/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

# Record List - Total:375

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|----------|--------|--------------------|----------|-------------|----------------|------------------|
| 21BP00991 | Neighbor Ptl | | 01:34:58 01/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01249 | Neighbor Ptl | | 00:33:00 01/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01437 | Neighbor Ptl | | 15:23:28 01/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP01955 | Suspicious | | 15:20:01 01/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02246 | Neighbor Ptl | | 03:16:14 01/19/21 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02273 | Problem Person | 459 A. White | 10:15:59 01/19/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02385 | Neighbor Ptl | | 03:34:40 01/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02744 | Problem Person | | 07:10:52 01/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP02935 | Neighbor Ptl | | 01:52:12 01/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03072 | Neighbor Ptl | | 22:07:37 01/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03118 | Neighbor Ptl | | 04:13:51 01/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03203 | Suspicious | 473 R. DORAN | 13:41:46 01/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03294 | Neighbor Ptl | | 04:01:57 01/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03378 | Follow Up | | 15:36:35 01/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03436 | Follow Up | | 08:28:54 01/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03906 | Neighbor Ptl | | 00:08:05 02/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP03951 | Suicide Thought | | 09:17:25 02/01/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04124 | Harrassment | | 20:28:08 02/02/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04329 | Citizen Assist | | 09:44:21 02/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04365 | Follow Up | | 15:21:10 02/04/21 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04366 | Agency Assist | | 15:27:10 02/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04491 | Assault | | 11:44:10 02/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04680 | Citizen Assist | | 07:17:31 02/07/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04691 | Citizen Assist | | 09:22:12 02/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04717 | Suspicious | | 14:50:27 02/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04764 | Citizen Assist | | 04:32:04 02/08/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04904 | Neighbor Ptl | | 04:04:36 02/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04923 | Damage to Prope | 419 B. GIESBERS | 06:09:49 02/09/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP04961 | Follow Up | | 15:02:39 02/09/21 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05179 | Problem Person | | 18:48:51 02/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP05231 | Neighbor Ptl | | 09:21:27 02/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05270 | Chest Pain | | 15:28:14 02/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05337 | Neighbor Ptl | | 09:42:47 02/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05372 | Citizen Assist | | 13:42:10 02/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP05575 | Neighbor Ptl | | 22:03:06 02/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06078 | Neighbor Ptl | | 01:22:56 02/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06110 | Neighbor Ptl | | 07:19:41 02/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06266 | Problem Person | | 17:17:15 02/19/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06758 | 911 Dead Accid | | 16:08:17 02/23/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP06893 | Problem Person | | 14:44:06 02/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07390 | Neighbor Ptl | | 08:56:18 02/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07398 | Problem Person | 465 J.MONTGOMER | 09:39:27 02/28/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07425 | Neighbor Ptl | | 13:23:59 02/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07496 | Neighbor Ptl | | 05:23:46 03/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP07656 | Lost Property | 435 K. Monks | 14:20:14 03/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08211 | Trespassing | 496 M. Davis | 14:22:45 03/07/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08482 | Theft | 419 B. GIESBERS | 15:40:02 03/09/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08646 | Neighbor Ptl | | 23:17:26 03/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08744 | Problem Person | | 07:37:25 03/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08849 | Problem Person | | 00:36:15 03/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP08894 | Neighbor Ptl | | 09:14:28 03/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09042 | Fight | 432 J. Seawell | 10:06:57 03/14/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09075 | Follow Up | | 16:40:13 03/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09136 | Neighbor Ptl | | 00:16:57 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09174 | Problem Person | 401 L. Brand | 09:18:23 03/15/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09178 | Traffic Hazard | | 09:43:32 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09209 | Problem Person | | 15:08:37 03/15/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09260 | Neighbor Ptl | | 23:35:26 03/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09369 | Foot Patrol | | 22:51:40 03/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09393 | Problem Person | 465 J.MONTGOMER | 07:58:50 03/17/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09509 | Citizen Assist | | 08:14:34 03/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP09719 | Neighbor Ptl | | 00:55:01 03/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10105 | Follow Up | | 09:18:50 03/23/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 21BP10325 | Neighbor Ptl | | 23:22:41 03/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 21BP10351 | Neighbor Ptl | | 09:22:56 03/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10652 | Neighbor Ptl | | 20:18:35 03/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10653 | Foot Patrol | | 20:22:29 03/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10694 | Neighbor Ptl | | 00:08:15 03/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP10892 | Neighbor Ptl | | 12:35:51 03/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11158 | Problem Person | | 17:43:40 03/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11230 | Neighbor Ptl | | 05:35:07 04/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11323 | Neighbor Ptl | | 22:48:22 04/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11475 | Citizen Assist | | 06:27:58 04/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11564 | Stabbing | 448 C. Tippins | 03:25:47 04/04/21 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:001620 |
| 21BP11565 | BOLO | | 03:48:28 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11569 | Follow Up | | 07:04:47 04/04/21 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11583 | Citizen Assist | | 10:57:40 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11591 | Suspicious | | 12:23:14 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11594 | Citizen Assist | | 12:46:27 04/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11653 | Foot Patrol | | 02:34:48 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11689 | Follow Up | | 11:43:17 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11759 | Neighbor Ptl | | 22:49:16 04/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11816 | Neighbor Ptl | | 05:31:26 04/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP11926 | Neighbor Ptl | | 23:23:57 04/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12073 | Neighbor Ptl | | 09:55:59 04/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12142 | Problem Person | | 07:32:45 04/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:001648 |
| 21BP12305 | Harrassment | | 16:56:53 04/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12696 | Neighbor Ptl | | 03:54:24 04/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12935 | Neighbor Ptl | | 10:16:34 04/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP12958 | Neighbor Ptl | | 13:10:35 04/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13048 | Citizen Assist | | 12:52:19 04/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13098 | Neighbor Ptl | | 06:44:24 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13108 | Problem Person | | 10:54:49 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13126 | Citizen Assist | | 15:58:38 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13154 | Neighbor Ptl | | 23:00:47 04/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP13312 | Neighbor Ptl | | 02:18:00 04/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13398 | Neighbor Ptl | | 20:34:51 04/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13516 | Neighbor Ptl | | 01:50:00 04/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13901 | Problem Person | | 07:38:59 04/25/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP13989 | Neighbor Ptl | | 00:27:24 04/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14090 | Neighbor Ptl | | 23:06:54 04/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14290 | Neighbor Ptl | | 19:11:26 04/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14504 | Person with Gun | 441 D. Robinson | 19:55:45 04/30/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14558 | Suspicious | | 14:20:56 05/01/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14676 | Neighbor Ptl | | 00:59:12 05/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14692 | Theft | | 07:51:50 05/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP14700 | 911 Dead Accid | | 10:01:05 05/03/21 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15126 | Neighbor Ptl | | 01:45:48 05/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15247 | 911 Dead Accid | | 13:01:18 05/08/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15345 | Intoxication | | 15:14:57 05/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15507 | Neighbor Ptl | | 03:27:38 05/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15617 | Neighbor Ptl | | 02:56:44 05/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP15706 | Neighbor Ptl | | 20:40:15 05/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16114 | Chg Mental Stat | | 13:03:27 05/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16356 | Citizen Assist | | 15:49:04 05/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16455 | Suspicious | | 00:01:14 05/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16484 | Problem Person | 411 J. CAMPOS | 08:48:38 05/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16487 | 911 Dead Open | | 09:28:29 05/21/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP16803 | Problem Person | | 08:42:57 05/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17022 | Neighbor Ptl | | 04:37:24 05/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17161 | Neighbor Ptl | | 04:54:47 05/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17194 | Theft | 495 S. WOOD | 13:43:57 05/27/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17558 | Neighbor Ptl | | 02:18:12 05/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17582 | Theft | 488 K. SPARKS | 13:03:09 05/31/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17742 | Drugs | | 02:33:59 06/02/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17773 | Problem Person | 414 K. Woods | 10:39:00 06/02/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP17872 | Problem Person | | 09:47:39 06/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18147 | Neighbor Ptl | | 22:40:49 06/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP18435 | Trespassing | | 07:17:37 06/08/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18463 | Suspicious | | 14:10:07 06/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18509 | Neighbor Ptl | | 03:12:30 06/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18606 | Neighbor Ptl | | 01:03:23 06/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18690 | Neighbor Ptl | | 20:57:36 06/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18902 | Neighbor Ptl | | 21:40:48 06/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP18992 | Neighbor Ptl | | 19:39:47 06/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19383 | Robbery | 441 D. Robinson | 07:43:12 06/17/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19483 | Neighbor Ptl | | 02:57:49 06/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19620 | Follow Up | | 15:18:52 06/19/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19707 | Neighbor Ptl | | 10:58:12 06/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19875 | Extra Watch | | 08:24:50 06/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19911 | Follow Up | | 16:14:10 06/22/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP19950 | Neighbor Ptl | | 01:28:18 06/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20074 | Problem Person | | 08:44:15 06/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20077 | Problem Person | 488 K. SPARKS | 09:29:37 06/24/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20080 | Suspicious | | 10:54:01 06/24/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20230 | Neighbor Ptl | | 20:41:02 06/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20273 | Problem Person | | 09:04:31 06/26/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20344 | Neighbor Ptl | | 01:36:49 06/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20351 | Neighbor Ptl | | 02:22:53 06/27/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20430 | Neighbor Ptl | | 23:12:50 06/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20479 | Problem Person | | 10:36:09 06/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20701 | Theft | 414 K. Woods | 16:10:22 06/30/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20758 | Problem Person | | 10:48:47 07/01/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20813 | Neighbor Ptl | | 23:33:02 07/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20835 | Neighbor Ptl | | 05:18:37 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20865 | Extra Watch | | 11:48:39 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20902 | Assault | 455 P. EDGY | 16:46:01 07/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20923 | Neighbor Ptl | | 21:00:24 07/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20959 | Neighbor Ptl | | 05:07:07 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP20983 | Field Interview | | 10:50:44 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21046 | Neighbor Ptl | | 21:02:02 07/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| Case | Type | Address | Time/Date | Status | Code | Location |
|---|---|---|---|---|---|---|
| 21BP21246 | Neighbor Ptl | | 21:46:25 07/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21304 | Domestic | | 13:03:55 07/06/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21349 | Neighbor Ptl | | 22:10:27 07/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21400 | Attempt-Locate | | 10:22:58 07/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21618 | Citizen Assist | | 07:54:36 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21636 | Mental Person | | 12:29:11 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21674 | Neighbor Ptl | | 21:37:54 07/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21697 | Neighbor Ptl | | 02:42:11 07/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP21783 | Neighbor Ptl | | 22:55:11 07/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22142 | Neighbor Ptl | | 02:16:01 07/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22379 | Unconsciousness | | 14:21:01 07/16/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22383 | Trespassing | 419 B. GIESBERS | 15:30:46 07/16/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22448 | Neighbor Ptl | | 04:16:17 07/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22490 | Neighbor Ptl | | 15:52:40 07/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22615 | Welfare Check | | 20:19:50 07/18/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22748 | Attempt-Locate | | 11:37:24 07/20/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22914 | Neighbor Ptl | | 17:07:34 07/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP22979 | Neighbor Ptl | | 03:29:37 07/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23027 | Noise | | 14:59:07 07/22/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23039 | Suicide Thought | | 17:09:32 07/22/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23122 | Neighbor Ptl | | 11:43:15 07/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23124 | Citizen Assist | | 11:56:06 07/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23154 | 911 Dead Open | | 15:22:58 07/23/21 | CLO | ACC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP23717 | Assault | | 23:28:55 07/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24025 | Neighbor Ptl | | 04:04:12 08/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24096 | Neighbor Ptl | | 23:30:02 08/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24346 | Burglary | 417 C. Curtin | 05:27:25 08/04/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24356 | Follow Up | | 08:52:24 08/04/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24827 | Citizen Assist | | 10:17:40 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24846 | Neighbor Ptl | | 13:17:00 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP24850 | Neighbor Ptl | | 14:22:04 08/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP25280 | Citizen Assist | | 14:28:17 08/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP25416 | Neighbor Ptl | | 20:33:15 08/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP25552 | Neighbor Ptl | | 02:54:48 08/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26155 | Problem Person | | 23:07:35 08/21/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26157 | Citizen Assist | | 23:33:37 08/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26231 | Neighbor Ptl | | 02:43:39 08/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26298 | Neighbor Ptl | | 16:56:21 08/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26397 | Domestic | 488 K. SPARKS | 18:59:48 08/24/21 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002430 |
| 21BP26450 | Neighbor Ptl | | 04:39:31 08/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26514 | Problem Person | | 21:50:04 08/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26567 | Theft | 475 R. CHARLES | 12:14:07 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26587 | Trespassing | 441 D. ROBINSON | 16:57:19 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26591 | Problem Person | | 17:44:19 08/26/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26596 | Follow Up | | 19:02:01 08/26/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26598 | Sex Offense | 441 D. ROBINSON | 19:39:45 08/26/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26810 | Suicide Thought | | 10:06:43 08/29/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26816 | Welfare Check | | 13:43:13 08/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP26831 | Citizen Assist | | 17:14:02 08/29/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP27435 | Neighbor Ptl | | 15:29:01 09/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP27529 | Problem Person | 495 S. WOOD | 21:01:51 09/06/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28052 | Assault | 488 K. SPARKS | 20:50:57 09/12/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28058 | Field Interview | | 22:41:15 09/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28078 | Follow Up | | 04:10:01 09/13/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28144 | Foot Patrol | | 16:15:51 09/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28169 | Traffic Stop | | 20:32:03 09/13/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28190 | Neighbor Ptl | | 07:33:19 09/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28335 | Follow Up | | 18:04:24 09/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28377 | Neighbor Ptl | | 02:48:26 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28433 | Neighbor Ptl | | 21:17:47 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28440 | Problem Person | | 23:45:48 09/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28442 | Suspicious | | 00:27:51 09/17/21 | CLO | W | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28492 | Neighbor Ptl | | 11:33:36 09/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28552 | Neighbor Ptl | | 07:26:00 09/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28789 | Neighbor Ptl | | 02:29:56 09/21/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP28944 | Neighbor Ptl | | 15:17:13 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 09/22/21 | | | HOMELESS DAY SHELTER |
| 21BP29012 | Neighbor Ptl | | 07:58:20 09/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29080 | Fraud | | 22:04:09 09/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29120 | Theft | 419 B. GIESBERS | 11:41:19 09/24/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29153 | Neighbor Ptl | | 18:19:28 09/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29282 | Neighbor Ptl | | 22:53:26 09/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29366 | Neighbor Ptl | | 01:37:30 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29387 | Neighbor Ptl | | 07:16:34 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29465 | Neighbor Ptl | | 23:59:58 09/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29480 | Neighbor Ptl | | 07:39:49 09/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29548 | Problem Person | | 08:29:31 09/29/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29566 | Neighbor Ptl | | 11:38:23 09/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP29897 | Neighbor Ptl | | 02:56:21 10/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30238 | Neighbor Ptl | | 23:29:06 10/06/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30729 | Neighbor Ptl | | 21:13:23 10/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30823 | Neighbor Ptl | | 22:01:49 10/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30887 | Intoxication | | 16:13:18 10/13/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP30992 | Agency Assist | | 19:02:20 10/14/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31046 | 911 Dead Accid | | 12:30:01 10/15/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31073 | Problem Person | | 16:31:09 10/15/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31090 | Neighbor Ptl | | 20:00:57 10/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31153 | Theft | 441 D. Robinson | 15:47:54 10/16/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31161 | Follow Up | | 16:38:25 10/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31182 | Neighbor Ptl | | 22:20:03 10/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31194 | Neighbor Ptl | | 00:34:19 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31207 | Neighbor Ptl | | 03:55:35 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31250 | Sex Offense | | 18:31:27 10/17/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31267 | Neighbor Ptl | | 21:12:53 10/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31290 | Neighbor Ptl | | 02:35:30 10/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31418 | Citizen Assist | | 13:46:02 10/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31512 | Suspicious | | 13:54:58 10/20/21 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31542 | Neighbor Ptl | | 20:10:52 10/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31546 | Neighbor Ptl | | 20:49:43 10/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31566 | Neighbor Ptl | | 01:23:15 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL |

| ID | Type | | Time/Date | Status | Code | Location |
|---|---|---|---|---|---|---|
| | | | 10/21/21 | | | HOMELESS DAY SHELTER |
| 21BP31624 | Neighbor Ptl | | 19:54:02 10/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31635 | Neighbor Ptl | | 23:15:57 10/21/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31652 | Neighbor Ptl | | 04:18:56 10/22/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31819 | Problem Person | | 07:29:58 10/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31833 | Problem Person | | 11:49:03 10/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP31898 | Problem Person | | 07:59:14 10/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32005 | Neighbor Ptl | | 12:48:50 10/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32021 | Citizen Assist | | 14:58:22 10/26/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32044 | Problem Person | | 20:30:05 10/26/21 | CLO | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002771 |
| 21BP32063 | Neighbor Ptl | | 00:32:25 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32093 | Problem Person | | 09:08:26 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32157 | Problem Person | | 23:03:35 10/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32204 | Problem Person | | 13:39:22 10/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32226 | Neighbor Ptl | | 17:34:50 10/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32356 | Neighbor Ptl | | 04:39:28 10/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32426 | Neighbor Ptl | | 00:54:58 10/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32502 | Neighbor Ptl | | 02:03:01 11/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32636 | Agency Assist | | 14:58:40 11/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32756 | Theft | | 18:07:10 11/03/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32761 | Neighbor Ptl | | 19:25:14 11/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32805 | Suspicious | | 07:19:23 11/04/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32806 | Theft | | 07:42:53 11/04/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32809 | 911 Dead Accid | | 08:15:12 11/04/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32850 | Follow Up | | 16:11:15 11/04/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP32903 | Neighbor Ptl | | 04:43:21 11/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33026 | Chg Mental Stat | | 14:16:51 11/06/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33097 | Assault | 455 P. EDGY | 13:04:44 11/07/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33181 | Problem Person | | 13:42:04 11/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33238 | Neighbor Ptl | | 00:58:56 11/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33312 | Neighbor Ptl | | 22:08:56 11/09/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33351 | Neighbor Ptl | | 11:50:53 11/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33443 | Neighbor Ptl | | 08:51:18 11/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 21BP33626 | Neighbor Ptl | | 02:38:00 11/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 21BP33636 | Problem Person | | 05:32:14 11/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002860 |
| 21BP33643 | Citizen Assist | | 08:20:17 11/13/21 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33646 | Disorderly | 401 L. Brand | 09:01:33 11/13/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33661 | Suicide Thought | | 13:34:41 11/13/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33708 | Neighbor Ptl | | 00:47:46 11/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33792 | Neighbor Ptl | | 23:10:41 11/14/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP33835 | Theft | 487 S. MOORESP | 09:12:49 11/15/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34000 | Theft | 401 L. Brand | 11:26:38 11/17/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34058 | Neighbor Ptl | | 23:12:27 11/17/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34111 | Harrassment | | 10:56:24 11/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34147 | Trespassing | 441 D. Robinson | 18:25:23 11/18/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34154 | Neighbor Ptl | | 21:24:39 11/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34191 | Problem Person | | 09:03:30 11/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34247 | Problem Person | | 20:44:33 11/19/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34338 | Citizen Assist | | 06:25:41 11/21/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34398 | Problem Person | | 03:24:12 11/22/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34408 | Welfare Check | | 09:51:33 11/22/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34553 | Neighbor Ptl | | 20:30:51 11/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34577 | Neighbor Ptl | | 01:10:44 11/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34609 | Citizen Assist | | 08:43:40 11/24/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34613 | Theft | | 10:10:27 11/24/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34687 | Suspicious | | 10:57:04 11/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34777 | Neighbor Ptl | | 20:48:53 11/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34791 | Suspicious | | 22:11:10 11/26/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34802 | Neighbor Ptl | | 00:11:52 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34824 | Neighbor Ptl | | 03:34:26 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34842 | Follow Up | | 09:01:10 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34871 | Neighbor Ptl | | 19:24:35 11/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34904 | Ordinance | | 00:52:58 11/28/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34923 | Neighbor Ptl | | 03:37:52 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34935 | Neighbor Ptl | | 06:47:53 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34936 | Citizen Assist | | 06:54:51 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 11/28/21 | | | HOMELESS DAY SHELTER |
| 21BP34979 | Suspicious | | 20:42:32 11/28/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP34992 | Neighbor Ptl | | 23:41:04 11/28/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35008 | Neighbor Ptl | | 04:00:52 11/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35070 | Problem Person | | 20:22:04 11/29/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35105 | Unconsciousness | | 07:14:41 11/30/21 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35156 | Welfare Check | | 16:54:31 11/30/21 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35167 | Citizen Assist | | 19:46:43 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35171 | Citizen Assist | | 20:07:37 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35184 | Problem Person | | 23:07:21 11/30/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35284 | Neighbor Ptl | | 21:57:56 12/01/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35306 | Neighbor Ptl | | 01:28:41 12/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35343 | Suspicious | 414 K. Woods | 10:15:18 12/02/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35379 | Assault | 485 V. Ward | 18:10:05 12/02/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35386 | Problem Person | | 20:06:09 12/02/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002960 |
| 21BP35414 | Burglary | | 01:52:20 12/03/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002961 |
| 21BP35433 | Neighbor Ptl | | 05:06:03 12/03/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35634 | Problem Person | | 20:43:43 12/05/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:002976 |
| 21BP35667 | Terr Threat | | 08:31:04 12/06/21 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35762 | Neighbor Ptl | | 05:29:37 12/07/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35826 | Neighbor Ptl | | 00:57:07 12/08/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP35998 | Problem Person | | 05:31:25 12/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36058 | Neighbor Ptl | | 21:43:25 12/10/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36097 | Neighbor Ptl | | 05:05:59 12/11/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36101 | Assault | 401 L. Brand | 06:54:41 12/11/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36194 | Problem Person | | 17:43:18 12/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36216 | Neighbor Ptl | | 21:20:24 12/12/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36226 | Problem Person | | 23:10:41 12/12/21 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36248 | Neighbor Ptl | | 05:31:14 12/13/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36422 | Neighbor Ptl | | 19:07:31 12/15/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36460 | Neighbor Ptl | | 02:19:37 12/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36516 | Neighbor Ptl | | 23:15:16 12/16/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21BP36604 | Theft | 452 M. HERRERA | 09:30:55 12/18/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36617 | Theft | | 13:55:24 12/18/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36748 | Follow Up | | 11:14:18 12/20/21 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36751 | Domestic | | 11:24:06 12/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36804 | Neighbor Ptl | | 21:04:20 12/20/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36837 | Citizen Assist | | 07:58:23 12/21/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36839 | Problem Person | 459 A. WHITE | 08:10:54 12/21/21 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36840 | Trespassing | 401 L. Brand | 08:31:58 12/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP36860 | Problem Person | 459 A. White | 13:27:34 12/21/21 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37016 | Problem Person | | 08:59:06 12/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37064 | Foot Patrol | | 19:06:47 12/23/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37138 | Problem Person | | 20:20:09 12/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37141 | Neighbor Ptl | | 21:00:47 12/24/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37183 | Problem Person | | 12:09:04 12/25/21 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37198 | Foot Patrol | | 19:30:15 12/25/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37266 | Neighbor Ptl | | 20:20:25 12/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37270 | Citizen Assist | | 21:45:38 12/26/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003082 |
| 21BP37307 | Follow Up | | 10:59:11 12/27/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 21BP37583 | Foot Patrol | | 11:34:12 12/31/21 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

# Record List - Total:524

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|---|---|---|---|---|---|---|
| 22BP00103 | Suspicious | | 04:11:33 01/02/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00116 | Chg Mental Stat | | 12:15:53 01/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00131 | Lost Property | 437 K. JENKINS | 17:08:05 01/02/22 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00279 | Problem Person | | 11:10:12 01/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00307 | Welfare Check | | 15:36:28 01/04/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00418 | Neighbor Ptl | | 20:16:32 01/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00431 | Neighbor Ptl | | 23:59:12 01/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00435 | Neighbor Ptl | | 01:14:28 01/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00448 | Theft | 405 D. MERRITT | 07:23:18 01/06/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00522 | Foot Patrol | | 06:37:08 01/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00560 | Missing Person | 496 M. Davis | 17:03:25 01/07/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00649 | Problem Person | | 12:18:33 01/09/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00720 | Suspicious | | 07:31:54 01/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00810 | Problem Person | 405 D. MERRITT | 10:12:34 01/11/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00836 | Citizen Assist | | 16:30:41 01/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00882 | Suicide Thought | | 08:41:48 01/12/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP00892 | Chg Mental Stat | | 12:36:53 01/12/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01082 | Welfare Check | | 17:20:43 01/14/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01088 | Suspicious | | 19:07:05 01/14/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01218 | 911 Dead No Ans | | 12:47:15 01/16/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01243 | Problem Person | | 17:31:56 01/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01293 | Fight | | 09:00:28 01/17/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01323 | Hemorrhage | | 17:53:11 01/17/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01567 | Suspicious | | 22:11:05 01/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01626 | Citizen Assist | | 18:41:24 01/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003213 |
| 22BP01727 | Neighbor Ptl | | 16:58:47 01/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01745 | Neighbor Ptl | | 21:14:52 01/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01855 | Neighbor Ptl | | 09:02:33 01/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01858 | Assault | 432 J. SEAWELL | 09:25:21 01/25/22 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP01929 | Citizen Assist | | 10:04:40 | CLO | SVC | 1101 GLOUCESTER ST; THE |

| | | | 01/26/22 | | | WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 22BP01960 | Theft | 485 V. Ward | 16:12:54 01/26/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02000 | Follow Up | | 09:32:20 01/27/22 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02003 | Neighbor Ptl | | 10:02:42 01/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02062 | Problem Person | | 05:49:46 01/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003242 |
| 22BP02105 | Foot Patrol | | 14:58:43 01/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02128 | Neighbor Ptl | | 19:39:32 01/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02143 | Neighbor Ptl | | 00:19:02 01/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02210 | Suspicious | | 19:51:51 01/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02230 | Neighbor Ptl | | 00:51:55 01/30/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02253 | 911 Dead Busy | | 07:04:19 01/30/22 | CLO | K | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02318 | Suspicious | | 23:10:17 01/30/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02356 | Neighbor Ptl | | 09:43:25 01/31/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02378 | Follow Up | | 13:21:31 01/31/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02423 | Theft | | 01:11:58 02/01/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02438 | Neighbor Ptl | | 07:52:23 02/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02467 | Intoxication | | 15:48:48 02/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02479 | Problem Person | | 20:25:08 02/01/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02514 | Neighbor Ptl | | 12:10:21 02/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02518 | Citizen Assist | | 12:28:08 02/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02522 | Welfare Check | | 13:14:56 02/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003267 |
| 22BP02527 | Neighbor Ptl | | 14:11:38 02/02/22 | ACT | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02559 | Neighbor Ptl | | 00:17:58 02/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02643 | Neighbor Ptl | | 04:22:21 02/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02652 | Neighbor Ptl | | 08:11:49 02/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02660 | Neighbor Ptl | | 09:44:34 02/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02692 | Neighbor Ptl | | 15:18:43 02/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02733 | Neighbor Ptl | | 09:12:45 02/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02743 | Neighbor Ptl | | 12:05:03 02/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02808 | Welfare Check | | 14:30:32 02/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP02819 | Citizen Assist | | 17:21:49 02/06/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003286 |
| 22BP02855 | Suicide Thought | | 10:18:36 02/07/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP02983 | Neighbor Ptl | | 23:39:53 02/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03014 | Follow Up | | 09:52:10 02/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03053 | Problem Person | | 16:34:25 02/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003299 |
| 22BP03118 | Neighbor Ptl | | 16:25:44 02/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03121 | Problem Person | | 18:15:05 02/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03138 | Death Investiga | 452 M. HERRERA | 07:15:29 02/11/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03190 | Intoxication | | 20:42:54 02/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03201 | Foot Patrol | | 00:25:02 02/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03246 | Neighbor Ptl | | 18:34:50 02/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03273 | Theft | 487 S. MOORESP | 01:21:54 02/13/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03334 | Neighbor Ptl | | 07:17:20 02/14/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03343 | Citizen Assist | | 09:46:10 02/14/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03357 | Foot Patrol | | 15:37:40 02/14/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03392 | Trespassing | 436 M.Davis | 06:48:51 02/15/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03403 | Follow Up | | 10:26:56 02/15/22 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03428 | Foot Patrol | | 16:19:33 02/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03537 | Fight | | 20:15:32 02/16/22 | CLO | FI | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03635 | Problem Person | 455 P. EDGY | 22:10:11 02/17/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03666 | Problem Person | | 07:16:54 02/18/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03668 | Suicide Thought | | 07:52:02 02/18/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03676 | Sickness | | 10:41:20 02/18/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03687 | Neighbor Ptl | | 14:05:36 02/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03715 | Neighbor Ptl | | 19:52:03 02/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03745 | Neighbor Ptl | | 06:41:15 02/19/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03830 | Citizen Assist | | 08:23:22 02/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03897 | Neighbor Ptl | | 02:48:17 02/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP03913 | Sex Offense | 406 A.Trollinge | 10:15:54 02/21/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003358 |
| 22BP04127 | Drugs | | 20:20:19 02/23/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04147 | Problem Person | | 03:29:30 02/24/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04155 | Problem Person | | 08:20:36 02/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04221 | Neighbor Ptl | | 01:20:20 02/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04223 | Neighbor Ptl | | 01:56:46 02/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP04433 | Theft | | 11:21:12 02/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04440 | Neighbor Ptl | | 12:55:13 02/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04504 | Neighbor Ptl | | 00:20:49 02/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04563 | Problem Person | | 18:31:15 02/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003397 |
| 22BP04575 | Neighbor Ptl | | 00:05:41 03/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04625 | Suspicious | | 13:21:29 03/01/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04653 | Neighbor Ptl | | 18:40:17 03/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04668 | Neighbor Ptl | | 23:54:00 03/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04684 | Citizen Assist | | 07:35:24 03/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04731 | Suspicious | | 20:14:28 03/02/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04739 | Problem Person | | 22:25:14 03/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04928 | Neighbor Ptl | | 22:32:31 03/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP04971 | Theft | | 11:36:56 03/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05030 | Citizen Assist | | 09:04:51 03/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05089 | Neighbor Ptl | | 04:51:10 03/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05381 | Trespassing | 459 A. White | 08:10:31 03/10/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05394 | 911 Dead Accid | | 10:32:29 03/10/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05438 | Problem Person | | 19:17:12 03/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05443 | Assault | 412 M. Watson | 20:19:20 03/10/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05549 | Foot Patrol | | 19:46:49 03/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05746 | Trespassing | 459 A. White | 09:32:09 03/14/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05809 | Neighbor Ptl | | 00:41:12 03/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05860 | Follow Up | | 12:57:59 03/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP05919 | Suspicious | | 07:10:07 03/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06049 | Neighbor Ptl | | 20:42:25 03/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06055 | Assault | 441 D. ROBINSON | 22:15:29 03/17/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06093 | Welfare Check | | 12:07:01 03/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06102 | Vagrancy | | 14:26:13 03/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06305 | Problem Person | | 23:06:45 03/20/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06428 | Problem Person | | 09:44:45 03/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06516 | Neighbor Ptl | | 07:43:14 03/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06555 | Problem Person | | 19:16:02 03/23/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06617 | Trespassing | | 07:58:56 | CLO | SVC | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 03/24/22 | | | WELL HOMELESS DAY SHELTER |
| 22BP06673 | Neighbor Ptl | | 19:56:11 03/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06747 | Neighbor Ptl | | 15:54:27 03/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06764 | Problem Person | | 19:42:01 03/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06825 | Stalking | | 13:17:44 03/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP06959 | Problem Person | | 02:07:36 03/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07029 | Foot Patrol | | 20:36:30 03/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07087 | Theft | 401 L. Brand | 09:51:03 03/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07100 | Follow Up | | 14:12:30 03/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07110 | Problem Person | | 16:44:20 03/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07149 | Neighbor Ptl | | 00:11:36 03/30/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07265 | Vagrancy | | 10:07:07 03/31/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07420 | Theft | 485 V. Ward | 23:17:38 04/01/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07500 | Follow Up | | 21:16:25 04/02/22 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07528 | Problem Person | | 12:01:19 04/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07534 | Suspicious | | 12:43:13 04/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07564 | Theft | 496 M. Davis | 20:32:26 04/03/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07625 | Neighbor Ptl | | 15:46:40 04/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07739 | Problem Person | | 21:06:44 04/05/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003589 |
| 22BP07812 | Problem Person | 412 M. WATSON | 17:02:19 04/06/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07897 | Foot Patrol | | 14:00:12 04/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP07935 | Neighbor Ptl | | 04:05:13 04/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08035 | Harrassment | | 08:08:26 04/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08047 | Welfare Check | | 11:57:38 04/09/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08121 | Problem Person | | 10:34:57 04/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08131 | Problem Person | 455 P. EDGY | 13:57:19 04/10/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08134 | Problem Person | | 14:08:39 04/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08175 | Suspicious | | 22:02:34 04/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08206 | Problem Person | 452 M. Herrera | 08:01:23 04/11/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08240 | Foot Patrol | | 18:34:36 04/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08433 | 911 Dead Open | | 07:51:46 04/14/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08516 | Problem Person | | 01:24:18 04/15/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08627 | Unconsciousness | | 08:29:18 04/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP08637 | Assault | 412 M. WATSON | 12:38:50 04/16/22 | CLO | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08672 | Neighbor Ptl | | 23:35:48 04/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08689 | 911 Dead Accid | | 10:12:20 04/17/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08755 | Theft | | 07:19:27 04/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08773 | Littering | | 11:22:16 04/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08831 | Neighbor Ptl | | 21:30:58 04/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08832 | Suspicious | | 21:32:25 04/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08874 | Assault | 481 A.CARTER | 09:15:34 04/19/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08917 | Problem Person | | 18:45:29 04/19/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP08964 | 911 Dead Accid | | 09:11:27 04/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09045 | Problem Person | 496 M. Davis | 07:45:03 04/21/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09164 | Citizen Assist | | 20:35:02 04/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09307 | Problem Person | | 15:53:04 04/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09308 | Foot Patrol | | 16:01:06 04/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09313 | Neighbor Ptl | | 16:29:39 04/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09365 | Neighbor Ptl | | 02:56:40 04/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09373 | Neighbor Ptl | | 08:21:20 04/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09376 | Problem Person | | 10:03:01 04/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003691 |
| 22BP09405 | Problem Person | | 15:03:05 04/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09452 | Assault | 485 V. Ward | 06:57:09 04/26/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09472 | Neighbor Ptl | | 12:58:10 04/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09500 | Citizen Assist | | 19:16:35 04/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09557 | Problem Person | | 10:38:33 04/27/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003702 |
| 22BP09594 | Neighbor Ptl | | 17:16:17 04/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09639 | Citizen Assist | | 08:39:15 04/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09645 | Terr Threat | | 09:42:13 04/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09680 | Unconsciousness | | 16:39:27 04/28/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09748 | Foot Patrol | | 11:14:08 04/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09822 | Neighbor Ptl | | 08:11:05 04/30/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09830 | Suspicious | | 10:21:41 04/30/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09838 | Problem Person | | 13:08:47 04/30/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP09903 | Neighbor Ptl | | 08:39:24 05/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP09915 | Foot Patrol | | 11:35:33 05/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10000 | Problem Person | | 17:45:31 05/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10017 | Problem Person | | 20:13:19 05/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10023 | Suspicious | | 21:36:56 05/02/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10069 | Trespassing | | 13:21:36 05/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10112 | Problem Person | 488 K. Sparks | 20:19:15 05/03/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10238 | Theft | | 15:11:19 05/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10243 | Loitering | | 15:32:16 05/05/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10296 | Fight | | 03:54:24 05/06/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10389 | Suspicious | | 07:20:14 05/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10413 | Problem Person | | 15:05:09 05/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10421 | Foot Patrol | | 17:12:50 05/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10423 | Suspicious | | 17:17:42 05/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10439 | Neighbor Ptl | | 21:06:28 05/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10456 | Warrant Proc | 491 D. THOMAS | 01:07:31 05/08/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10459 | Wanted Person | 487 S. MOORESP | 01:21:33 05/08/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10474 | Theft | 441 D. ROBINSON | 08:28:47 05/08/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10491 | Foot Patrol | | 14:43:29 05/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10492 | Foot Patrol | | 15:01:19 05/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10507 | Problem Person | 487 S. MOORESP | 18:25:00 05/08/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10610 | Problem Person | | 22:20:05 05/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003769 |
| 22BP10613 | Civil Matter | | 23:00:37 05/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003769 |
| 22BP10649 | Suspicious | | 13:42:17 05/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10723 | Suspicious | | 13:36:11 05/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10771 | Suspicious | | 00:02:05 05/12/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10806 | Terr Threat | 441 D. ROBINSON | 13:10:41 05/12/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10825 | Foot Patrol | | 16:53:23 05/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10933 | Theft | 441 D. Robinson | 05:36:32 05/14/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10934 | Neighbor Ptl | | 06:31:25 05/14/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP10978 | Vagrancy | | 16:57:07 05/14/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11020 | Foot Patrol | | 10:07:05 05/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11045 | Problem Person | 441 D. ROBINSON | 17:05:35 05/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP11081 | Problem Person | | 10:19:49 05/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11133 | Suspicious | | 00:25:19 05/17/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11134 | Vagrancy | | 00:33:42 05/17/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11210 | Follow Up | | 01:06:15 05/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11314 | Problem Person | | 07:22:14 05/19/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11358 | Vagrancy | | 16:00:48 05/19/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11410 | Problem Person | | 07:55:56 05/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11416 | Follow Up | | 09:49:52 05/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11417 | Suspicious | | 10:19:12 05/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11437 | Foot Patrol | | 15:31:32 05/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11439 | Follow Up | | 15:41:27 05/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11452 | Animal Problem | | 18:49:22 05/20/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11498 | Citizen Assist | | 07:43:11 05/21/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11503 | Citizen Assist | | 08:06:12 05/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11543 | Suicide Thought | | 18:03:03 05/21/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11706 | Vagrancy | | 17:02:37 05/23/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11747 | Problem Person | | 04:32:51 05/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11753 | 911 Dead No Ans | | 08:34:37 05/24/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11782 | Neighbor Ptl | | 13:08:10 05/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11875 | Foot Patrol | | 10:49:01 05/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11962 | Foot Patrol | | 06:56:37 05/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11968 | Follow Up | | 08:29:21 05/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11971 | Neighbor Ptl | | 09:13:26 05/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP11991 | Suspicious | | 12:20:48 05/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12059 | Foot Patrol | | 10:38:26 05/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12140 | Wanted Person | | 09:38:57 05/28/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12144 | Wanted Person | 456 J.Wilson | 09:44:50 05/28/22 | CLO | CAA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12193 | Suspicious | | 01:41:29 05/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12207 | Suspicious | | 08:58:34 05/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12398 | Assault | 429 K. JENKINS | 06:07:26 05/31/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12401 | Assault | 481 A.CARTER | 07:43:07 05/31/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12606 | Cardiac Arrest | | 11:15:11 06/02/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12619 | Follow Up | | 13:59:18 06/02/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP12734 | Neighbor Ptl | | 01:27:11 06/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12762 | Brush Fire | | 11:07:17 06/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP12811 | Problem Person | | 21:45:11 06/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13003 | Neighbor Ptl | | 00:50:49 06/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13081 | Welfare Check | | 18:47:59 06/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13106 | Neighbor Ptl | | 03:25:59 06/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13217 | Trespassing | 429 K. JENKINS | 08:16:17 06/09/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13307 | Follow Up | | 07:35:06 06/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13324 | Suicide Thought | | 11:49:19 06/10/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003935 |
| 22BP13326 | Problem Person | | 11:51:16 06/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13336 | Welfare Check | | 14:09:31 06/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13363 | Suspicious | | 20:08:39 06/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003938 |
| 22BP13409 | Chg Mental Stat | | 09:34:13 06/11/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13419 | Citizen Assist | | 12:31:14 06/11/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13490 | Theft | | 13:57:00 06/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13522 | Suspicious | | 22:34:37 06/12/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13902 | Follow Up | | 11:09:10 06/17/22 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003974 |
| 22BP13904 | Citizen Assist | | 11:30:54 06/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13972 | Follow Up | | 08:47:00 06/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP13985 | Follow Up | | 12:15:43 06/18/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:003980 |
| 22BP14053 | Follow Up | | 07:31:47 06/19/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14066 | Wanted Person | | 10:32:48 06/19/22 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14072 | Follow Up | | 11:45:04 06/19/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14196 | Neighbor Ptl | | 21:38:52 06/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14207 | Problem Person | | 00:15:02 06/21/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14243 | Overdose | | 12:07:24 06/21/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14453 | Unconsciousness | | 21:27:00 06/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14454 | Suspicious | | 21:32:18 06/23/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004012 |
| 22BP14572 | Neighbor Ptl | | 05:13:06 06/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14840 | Suspicious | | 19:49:43 06/28/22 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP14877 | Suspicious | | 07:59:34 | CLO | SVC | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 06/29/22 | | | | WELL HOMELESS DAY SHELTER |
| 22BP15389 | Suspicious | | 22:19:54 07/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15392 | Follow Up | | 23:18:13 07/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15471 | Foot Patrol | | 00:18:57 07/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15483 | Problem Person | | 07:00:58 07/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004079 |
| 22BP15497 | Follow Up | | 09:46:44 07/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15499 | Citizen Assist | | 10:02:48 07/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15594 | Suspicious | | 13:16:06 07/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15655 | Suspicious | | 13:15:52 07/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15669 | Welfare Check | | 14:43:59 07/08/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15841 | Problem Person | | 18:44:43 07/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP15957 | Suspicious | | 02:22:03 07/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16000 | Welfare Check | | 15:36:47 07/12/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16050 | Theft | 409 M.TOLLEY | 08:22:04 07/13/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16051 | Follow Up | | 09:17:53 07/13/22 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16212 | Neighbor Ptl | | 04:04:08 07/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16222 | Robbery | 429 K. JENKINS | 08:05:00 07/15/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16233 | Follow Up | | 10:13:39 07/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16250 | Neighbor Ptl | | 13:40:21 07/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16255 | Found Property | | 13:59:23 07/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16308 | Suicide Thought | | 07:00:34 07/16/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004134 |
| 22BP16321 | Citizen Assist | | 11:09:06 07/16/22 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16323 | Citizen Assist | | 11:49:56 07/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16377 | Problem Person | | 11:01:41 07/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16502 | Animal Welfare | | 18:04:59 07/18/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16501 | Neighbor Ptl | | 18:08:30 07/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16506 | Welfare Check | | 19:04:04 07/18/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16633 | Overdose | | 11:28:06 07/20/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16783 | Neighbor Ptl | | 03:22:39 07/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16790 | Problem Person | | 06:00:08 07/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16849 | Welfare Check | | 17:22:46 07/22/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16878 | Neighbor Ptl | | 01:25:59 07/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP16942 | Neighbor Ptl | | 03:36:47 | CLO | SVC | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 07/24/22 | | | WELL HOMELESS DAY SHELTER |
| 22BP17050 | Assault | | 07:50:57 07/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17124 | Problem Person | | 02:43:52 07/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17147 | Problem Person | | 10:54:23 07/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17148 | Follow Up | | 11:15:51 07/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17283 | Neighbor Ptl | | 19:40:38 07/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17288 | Neighbor Ptl | | 20:05:11 07/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17323 | Neighbor Ptl | | 03:43:49 07/28/22 | CLO | SVC | 1101 GLOUCESTER ST; OUCESTER ST |
| 22BP17349 | Harrassment | | 12:20:49 07/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17368 | Vagrancy | | 16:27:05 07/28/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17398 | Intoxication | | 22:39:11 07/28/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17401 | Problem Person | | 22:53:04 07/28/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004217 |
| 22BP17404 | Neighbor Ptl | | 23:33:42 07/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17417 | Neighbor Ptl | | 02:32:06 07/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17429 | Follow Up | | 08:46:11 07/29/22 | CLO | FLP | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17546 | Intoxication | | 16:06:19 07/30/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17574 | Neighbor Ptl | | 23:36:30 07/30/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17639 | Problem Person | 405 D. MERRITT | 00:28:14 08/01/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17727 | Assault | 485 V. WARD | 19:29:40 08/01/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17760 | Foot Patrol | | 02:37:07 08/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17897 | Welfare Check | | 13:40:49 08/03/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP17898 | Neighbor Ptl | | 13:53:50 08/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18004 | Neighbor Ptl | | 21:28:02 08/04/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18041 | Harrassment | | 07:39:26 08/05/22 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18043 | Follow Up | | 08:11:30 08/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18086 | Neighbor Ptl | | 18:34:47 08/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18153 | Trespassing | | 13:10:08 08/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18209 | Welfare Check | | 09:24:09 08/07/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18212 | Follow Up | | 10:04:41 08/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18238 | Neighbor Ptl | | 19:16:35 08/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18244 | Foot Patrol | | 20:06:07 08/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18257 | Problem Person | | 22:54:05 08/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18273 | Problem Person | | 04:11:03 08/08/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP18277 | Suspicious | | 05:44:47 08/08/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18323 | Neighbor Ptl | | 18:38:54 08/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18374 | Problem Person | | 13:19:09 08/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18464 | Follow Up | | 11:41:12 08/10/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18468 | Civil Matter | | 12:26:15 08/10/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18473 | Follow Up | | 12:43:58 08/10/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18500 | Follow Up | | 19:34:40 08/10/22 | CLO | NC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18539 | Problem Person | | 11:09:50 08/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18546 | Suicide Attempt | | 12:34:03 08/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18641 | 911 Dead Open | | 19:20:22 08/12/22 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004319 |
| 22BP18649 | Neighbor Ptl | | 20:50:28 08/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18681 | Suspicious | | 07:57:02 08/13/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18682 | Neighbor Ptl | | 08:11:53 08/13/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18712 | Trespassing | | 15:04:20 08/13/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18719 | Assault | 441 D. ROBINSON | 16:47:45 08/13/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18823 | Drugs | | 01:31:57 08/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18859 | Problem Person | | 12:54:38 08/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18874 | Foot Patrol | | 14:25:40 08/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18880 | Problem Person | | 15:21:18 08/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18890 | Foot Patrol | | 17:19:03 08/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18944 | Problem Person | | 08:34:29 08/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP18965 | Overdose | | 12:51:23 08/16/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19018 | Problem Person | | 23:26:21 08/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19036 | Problem Person | | 08:05:27 08/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19038 | 911 Dead Accid | | 08:20:41 08/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19123 | Problem Person | | 07:52:43 08/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19173 | Assault | 419 B. GIESBERS | 15:04:24 08/18/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19184 | Suspicious | | 16:22:54 08/18/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19212 | Foot Patrol | | 22:32:57 08/18/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19220 | Neighbor Ptl | | 00:31:04 08/19/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19245 | Assault | 436 M.DAVIS | 09:31:10 08/19/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19286 | Assault | 438 B. GRIMES | 18:26:47 08/19/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22BP19357 | Foot Patrol | | 11:47:35 08/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19365 | Problem Person | | 13:48:58 08/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19372 | Fall | | 15:15:35 08/20/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19404 | Assault | 422 J. BRADLEY | 23:20:19 08/20/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19424 | Foot Patrol | | 08:15:43 08/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19532 | Suspicious | | 11:44:42 08/22/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19608 | Suspicious | | 07:43:44 08/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19650 | Theft | | 17:45:01 08/23/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19704 | Theft | | 12:15:20 08/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19736 | No Report | 414 K. WOODS | 18:29:23 08/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19783 | Suicide Thought | | 11:13:00 08/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19869 | Foot Patrol | | 11:37:40 08/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19930 | Problem Person | | 00:54:17 08/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19938 | Standby | | 04:02:38 08/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP19941 | Suspicious | | 05:04:55 08/27/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20065 | Theft | 405 D. MERRITT | 16:30:10 08/28/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20094 | Chg Mental Stat | | 23:29:53 08/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20111 | Suspicious | | 05:22:27 08/29/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004438 |
| 22BP20125 | Follow Up | | 10:01:30 08/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20145 | Follow Up | | 13:39:29 08/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20207 | Problem Person | | 13:48:21 08/30/22 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20243 | Theft | 444 C. BENITEZ | 04:37:34 08/31/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20251 | Follow Up | | 07:27:49 08/31/22 | CLO | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20289 | Breathing | | 14:11:43 08/31/22 | CLO | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20344 | Problem Person | | 07:41:31 09/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20370 | Vagrancy | | 14:31:07 09/01/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20376 | Citizen Assist | | 15:40:28 09/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20395 | Fight | | 21:29:50 09/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20423 | Theft | | 04:07:29 09/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20758 | Problem Person | | 19:20:00 09/06/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20843 | Follow Up | | 16:20:26 09/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20865 | No Report | 459 A. WHITE | 20:44:15 09/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20868 | Follow Up | | 21:24:49 | CLO | X | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 09/07/22 | | | WELL HOMELESS DAY SHELTER |
| 22BP20879 | Neighbor Ptl | | 00:56:36 09/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20898 | Ordinance | | 09:36:50 09/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20968 | Problem Person | | 02:41:00 09/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP20978 | Problem Person | | 07:58:28 09/09/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004502 |
| 22BP21065 | Problem Person | | 00:20:23 09/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER; U:004507 |
| 22BP21281 | Suspicious | | 18:20:50 09/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21454 | Problem Person | | 08:21:58 09/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21463 | Foot Patrol | | 10:54:33 09/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21525 | 911 Dead Open | | 11:43:13 09/16/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21528 | Suspicious | | 12:57:15 09/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21551 | Follow Up | | 19:15:29 09/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21555 | Theft | | 21:18:55 09/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21580 | Foot Patrol | | 11:40:22 09/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21792 | Neighbor Ptl | | 03:45:39 09/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21805 | Welfare Check | | 09:18:57 09/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP21874 | Suspicious | | 22:04:52 09/20/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22019 | Problem Person | | 20:21:54 09/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22163 | Intoxication | | 17:16:28 09/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22164 | Foot Patrol | | 17:32:35 09/24/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22222 | Neighbor Ptl | | 10:09:55 09/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22223 | Problem Person | | 10:39:56 09/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22363 | Problem Person | | 07:24:26 09/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22502 | Citizen Assist | | 04:21:07 09/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22634 | Suspicious | | 02:14:58 09/30/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22679 | Wanted Person | 420 N. Walker | 15:57:41 09/30/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22752 | Theft | | 23:49:55 10/01/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22842 | Theft | 422 J. BRADLEY | 09:19:50 10/03/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22881 | Neighbor Ptl | | 23:13:09 10/03/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22912 | Accident-PD | | 07:38:00 10/04/22 | CLO | A | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP22919 | Follow Up | | 09:23:01 10/04/22 | CLO | C | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23144 | Suspicious | | 00:25:28 10/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23146 | Suspicious | | 00:29:46 10/07/22 | CLO | TRA | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 10/07/22 | | | WELL HOMELESS DAY SHELTER |
| 22BP23155 | Assault | 438 B. GRIMES | 05:20:36 10/07/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23189 | Theft | | 15:33:59 10/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23423 | 911 Dead Open | | 08:54:36 10/10/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23499 | Problem Person | | 11:06:34 10/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23563 | Chg Mental Stat | | 07:52:38 10/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23565 | Problem Person | | 08:12:41 10/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23637 | Neighbor Ptl | | 23:19:59 10/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23657 | Suspicious | 488 K. Sparks | 08:08:53 10/13/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP23712 | Assault | 472 Z. ELAM | 21:39:11 10/13/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24046 | Follow Up | | 06:31:03 10/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24047 | Follow Up | | 07:19:10 10/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24214 | Chg Mental Stat | | 16:04:15 10/19/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24286 | Theft | 472 Z. Elam | 09:51:52 10/20/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24361 | Problem Person | | 08:41:40 10/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24899 | Ordinance | | 20:36:56 10/27/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24953 | Vagrancy | | 10:27:45 10/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP24970 | Suicide Thought | | 13:55:13 10/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25054 | Theft | | 15:30:26 10/29/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25278 | Problem Person | | 10:00:59 11/01/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25361 | Ordinance | | 13:19:30 11/02/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25441 | Domestic | | 13:25:21 11/03/22 | CLO | SVC | 1101 GLOUCESTER ST;THE WELL HOMELESS SHELTER |
| 22BP25493 | Robbery | 452 M. Herrera | 08:49:06 11/04/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25625 | Suicide Attempt | | 17:57:14 11/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25643 | Suspicious | | 21:10:47 11/05/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25729 | Follow Up | | 08:07:19 11/07/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25733 | Problem Person | | 08:35:19 11/07/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25739 | Accident-PD | 604 P.Browning | 09:12:44 11/07/22 | CLO | A | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25766 | Assault | 472 Z. Elam | 15:09:25 11/07/22 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25851 | Neighbor Ptl | | 16:15:11 11/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP25897 | Problem Person | | 06:36:20 11/09/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26124 | Problem Person | | 10:38:39 11/11/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26153 | Neighbor Ptl | | 18:48:00 11/11/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26202 | Animal Welfare | | 07:41:58 | CLO | TRA | 1101 GLOUCESTER ST; THE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 11/12/22 | | | WELL HOMELESS DAY SHELTER |
| 22BP26203 | Vagrancy | | 08:01:12 11/12/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26204 | Ordinance | | 08:27:56 11/12/22 | CLO | SVC | 1101 GLOUCESTER ST |
| 22BP26251 | Problem Person | | 23:23:54 11/12/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26261 | Neighbor Ptl | | 02:26:07 11/13/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26404 | Neighbor Ptl | | 01:03:21 11/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26413 | Neighbor Ptl | | 03:45:15 11/15/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26569 | Neighbor Ptl | | 19:48:56 11/16/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26661 | Problem Person | | 16:29:48 11/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26662 | Foot Patrol | | 16:38:03 11/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26849 | Neighbor Ptl | | 22:14:38 11/19/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP26856 | Neighbor Ptl | | 00:34:04 11/20/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27012 | Neighbor Ptl | | 23:51:42 11/21/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27176 | Problem Person | | 06:33:06 11/24/22 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27255 | Problem Person | | 13:18:55 11/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27269 | Foot Patrol | | 16:04:04 11/25/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27304 | Suspicious | | 04:27:23 11/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27480 | Neighbor Ptl | | 14:14:59 11/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27498 | Suspicious | | 17:58:05 11/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27727 | Theft | 438 B. Grimes | 13:02:26 12/01/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27787 | Stalking | 472 Z. Elam | 08:13:00 12/02/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP27799 | Drugs | | 10:19:57 12/02/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28183 | Littering | | 10:39:33 12/07/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28238 | Neighbor Ptl | | 01:29:40 12/08/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28495 | Welfare Check | | 08:36:43 12/12/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28577 | Welfare Check | | 12:25:11 12/13/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28859 | Theft | | 12:33:52 12/17/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28919 | Neighbor Ptl | | 15:04:56 12/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP28956 | Neighbor Ptl | | 21:35:50 12/18/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29187 | Neighbor Ptl | | 01:18:16 12/22/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29221 | Animal Problem | | 16:26:28 12/22/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29222 | Animal Problem | | 16:36:22 12/22/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29340 | Theft | | 16:30:30 12/24/22 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29396 | Robbery | 436 M.Davis | 16:36:02 | ACT | I | 1101 GLOUCESTER ST; THE |

| | | | 12/25/22 | | | WELL HOMELESS DAY SHELTER |
|---|---|---|---|---|---|---|
| 22BP29468 | Citizen Assist | | 22:45:41 12/26/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29483 | Theft | | 08:03:28 12/27/22 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29485 | Theft | | 08:38:10 12/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29520 | Citizen Assist | | 11:55:07 12/27/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29545 | Overdose | | 17:51:45 12/27/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29581 | Problem Person | | 05:21:28 12/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29582 | Theft | | 05:45:09 12/28/22 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29645 | Suspicious | | 23:04:50 12/28/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29703 | Problem Person | | 19:20:36 12/29/22 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29738 | Suspicious | | 07:36:48 12/30/22 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 22BP29834 | Theft | 441 D. Robinson | 15:16:52 12/30/22 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

# Record List - Total:163

| Incident | Nature | Responsible person | Reported | Disposition | Clearance Code | Incident address |
|---|---|---|---|---|---|---|
| 23BP00152 | Trespassing | 441 D. Robinson | 13:12:38 01/03/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00156 | Vagrancy | | 14:01:20 01/03/23 | ACT | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00291 | Citizen Assist | | 04:31:06 01/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00292 | Neighbor Ptl | | 04:46:51 01/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00300 | Suspicious | | 09:04:07 01/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00306 | Follow Up | | 11:16:59 01/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00363 | Foot Patrol | | 01:33:34 01/06/23 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00373 | Follow Up | | 07:52:00 01/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00384 | Wanted Person | | 10:45:16 01/06/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00387 | Suspicious | | 11:12:46 01/06/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00457 | Problem Person | 420 N. Walker | 09:42:22 01/07/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00554 | Drugs | | 16:51:38 01/08/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00614 | Vagrancy | | 11:14:22 01/09/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00657 | Foot Patrol | | 21:26:57 01/09/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00708 | Warrant Proc | 470 Y. Hicks | 14:14:11 01/10/23 | ACT | CAA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00759 | Citizen Assist | | 07:20:34 01/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00819 | Problem Person | | 22:19:49 01/11/23 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00826 | Fight | | 00:03:26 01/12/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00832 | Problem Person | | 00:58:25 01/12/23 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00834 | Welfare Check | | 02:10:43 01/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00841 | Suspicious | | 06:21:39 01/12/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00842 | Follow Up | | 07:43:33 01/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00892 | Problem Person | | 19:15:26 01/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00921 | Neighbor Ptl | | 08:30:12 01/13/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00980 | Neighbor Ptl | | 20:02:53 01/13/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP00981 | Neighbor Ptl | | 20:06:57 01/13/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01203 | Assault | | 18:14:40 01/16/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01297 | Problem Person | | 09:44:56 01/18/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01303 | Problem Person | | 10:47:45 01/18/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01371 | Theft | 441 D. Robinson | 07:47:13 01/19/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23BP01376 | Foot Patrol | | 08:53:53 01/19/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01437 | Suspicious | | 02:51:17 01/20/23 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01480 | Problem Person | | 19:57:55 01/20/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01533 | Problem Person | | 13:53:11 01/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01568 | Problem Person | | 22:49:50 01/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01631 | Unconsciousness | | 20:12:57 01/22/23 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01649 | Neighbor Ptl | | 03:10:00 01/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01668 | Theft | 482 J. DAVIS | 08:01:29 01/23/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01731 | Neighbor Ptl | | 23:24:43 01/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01747 | Citizen Assist | | 02:50:13 01/24/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01764 | Theft | 414 K. Woods | 08:19:39 01/24/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01793 | Trespassing | 452 M. Herrera | 14:33:07 01/24/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP01829 | Problem Person | | 00:14:45 01/25/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02022 | Follow Up | | 12:58:18 01/27/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02130 | Foot Patrol | | 15:12:45 01/28/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02162 | Neighbor Ptl | | 22:53:14 01/28/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02166 | Problem Person | | 23:46:55 01/28/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02188 | Neighbor Ptl | | 04:57:19 01/29/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02296 | Problem Person | | 13:11:44 01/30/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02379 | Welfare Check | | 09:06:11 01/31/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02434 | Drugs | | 08:19:16 02/01/23 | CLO | G | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02482 | Theft | | 17:47:02 02/01/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02590 | Neighbor Ptl | | 22:09:24 02/02/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02626 | Suspicious | | 08:25:15 02/03/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02706 | Suicide Thought | | 08:06:06 02/04/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02707 | Citizen Assist | | 08:24:35 02/04/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02709 | Theft | | 09:08:10 02/04/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02738 | Problem Person | | 17:30:52 02/04/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02910 | Trespassing | 438 B. Grimes | 20:05:33 02/06/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP02999 | Assault | 438 B. Grimes | 20:27:11 02/07/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03009 | Follow Up | | 22:08:16 02/07/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03267 | Neighbor Ptl | | 02:07:15 02/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03270 | Noise | | 02:11:31 02/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | |
|---|---|---|---|---|---|
| 23BP03330 | Suspicious | | 22:19:26 02/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03412 | Problem Person | | 18:30:12 02/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03414 | Neighbor Ptl | | 18:45:07 02/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03587 | Fight | | 17:16:34 02/14/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03645 | Terr Threat | | 10:29:53 02/15/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03689 | Problem Person | | 20:48:24 02/15/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03697 | Trespassing | 470 Y. Hicks | 22:19:08 02/15/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03701 | Theft | | 22:48:34 02/15/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03700 | Problem Person | 472 Z. Elam | 23:04:44 02/15/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03702 | Neighbor Ptl | | 23:20:59 02/15/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03705 | Neighbor Ptl | | 23:52:57 02/15/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03731 | Follow Up | | 06:39:08 02/16/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03761 | Citizen Assist | | 13:58:00 02/16/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03795 | Neighbor Ptl | | 20:02:40 02/16/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03820 | Chg Mental Stat | | 03:17:08 02/17/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03857 | Problem Person | | 12:22:40 02/17/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03858 | Citizen Assist | | 12:50:09 02/17/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03905 | Theft | 438 B. Grimes | 22:45:00 02/17/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP03995 | Suspicious | | 13:14:26 02/19/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04110 | Neighbor Ptl | | 20:37:14 02/20/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04114 | Suspicious | | 21:11:34 02/20/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04135 | Neighbor Ptl | | 00:52:09 02/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04150 | Neighbor Ptl | | 05:08:44 02/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04188 | Littering | | 15:40:56 02/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04213 | Problem Person | | 21:41:30 02/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04234 | Neighbor Ptl | | 02:33:21 02/22/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04254 | Theft | 464 A. Pina | 08:40:23 02/22/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04313 | Suspicious | | 23:58:42 02/22/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04314 | Suspicious | | 00:12:37 02/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04326 | Harrassment | | 08:28:55 02/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04336 | Vagrancy | | 10:28:57 02/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04340 | Problem Person | | 10:43:33 02/23/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04438 | Missing Person | | 15:31:31 02/24/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23BP04454 | Assault | 452 M. Herrera | 19:36:20 02/24/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04473 | Neighbor Ptl | | 23:43:06 02/24/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04563 | Vagrancy | | 22:47:19 02/25/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04639 | Vagrancy | | 21:11:57 02/26/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04681 | Neighbor Ptl | | 05:22:32 02/27/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04725 | Trespassing | | 16:35:04 02/27/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04728 | Assault | 422 J. BRADLEY | 17:05:49 02/27/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP04814 | Problem Person | | 11:20:41 02/28/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05053 | Neighbor Ptl | | 22:48:29 03/02/23 | CLO | SVC | 1101 GLOUCESTER ST |
| 23BP05137 | Civil Matter | | 23:19:17 03/03/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05180 | Chg Mental Stat | | 14:12:04 03/04/23 | CLO | TRA | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05256 | Theft | | 14:54:12 03/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05313 | Foot Patrol | | 03:30:03 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05325 | Problem Person | | 08:01:10 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05326 | Loitering | | 08:20:11 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05329 | No Report | 472 Z. Elam | 08:50:52 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05400 | Neighbor Ptl | | 21:54:23 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05414 | Neighbor Ptl | | 23:40:46 03/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05579 | Follow Up | | 11:07:37 03/08/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05595 | Suspicious | | 13:31:14 03/08/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05635 | Fight | | 22:06:19 03/08/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05778 | Neighbor Ptl | | 00:04:15 03/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05786 | Neighbor Ptl | | 02:03:42 03/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05822 | Neighbor Ptl | | 18:13:33 03/11/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05916 | Neighbor Ptl | | 21:21:22 03/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP05943 | Neighbor Ptl | | 03:20:37 03/13/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06001 | Theft | | 17:20:30 03/13/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06232 | Neighbor Ptl | | 02:23:07 03/16/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06287 | Assault | 472 Z. Elam | 16:39:52 03/16/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06315 | Vagrancy | | 22:30:22 03/16/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06382 | 911 Dead No Ans | | 12:13:05 03/17/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06438 | Suspicious | | 00:53:03 03/18/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06452 | Citizen Assist | | 10:21:29 03/18/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23BP06600 | Follow Up | | 07:26:22 03/20/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06605 | Follow Up | | 08:10:15 03/20/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06608 | Domestic | 441 D. Robinson | 08:32:25 03/20/23 | ACT | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06677 | Neighbor Ptl | | 06:21:44 03/21/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06783 | Problem Person | | 05:33:16 03/22/23 | CLO | U | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP06845 | Vagrancy | | 22:34:58 03/22/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07006 | Neighbor Ptl | | 14:18:00 03/24/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07045 | Neighbor Ptl | | 04:25:35 03/25/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07082 | Neighbor Ptl | | 14:09:44 03/25/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07165 | 911 Dead Open | | 15:57:27 03/26/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07218 | Neighbor Ptl | | 04:00:43 03/27/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07424 | Neighbor Ptl | | 08:59:05 03/29/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07444 | Follow Up | | 15:05:32 03/29/23 | CAA | S | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07546 | Neighbor Ptl | | 14:41:26 03/30/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07742 | Problem Person | | 23:37:45 04/01/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07834 | Robbery | 452 M. Herrera | 06:52:48 04/03/23 | CAA | I | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07879 | Follow Up | | 16:16:36 04/03/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07884 | Follow Up | | 17:24:41 04/03/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07929 | Neighbor Ptl | | 09:21:24 04/04/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP07957 | Neighbor Ptl | | 14:33:50 04/04/23 | ACT | | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08008 | Suspicious | | 08:02:36 04/05/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08031 | Lost Property | | 13:49:46 04/05/23 | CLO | X | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08082 | Neighbor Ptl | | 01:36:14 04/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08086 | Suspicious | | 01:58:19 04/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08139 | Problem Person | | 21:07:04 04/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08140 | Problem Person | | 21:38:48 04/06/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08236 | Neighbor Ptl | | 01:37:52 04/08/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08268 | Vagrancy | | 15:32:40 04/08/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08331 | Neighbor Ptl | | 09:10:53 04/09/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08360 | Problem Person | | 17:21:59 04/09/23 | CLO | V | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08364 | Extra Watch | | 17:44:40 04/09/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08391 | Neighbor Ptl | | 00:03:25 04/10/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |
| 23BP08418 | Vagrancy | | 11:41:09 04/10/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |

| 23BP08580 | Foot Patrol | 07:35:04 04/12/23 | CLO | SVC | 1101 GLOUCESTER ST; THE WELL HOMELESS DAY SHELTER |